# EXHIBIT 3

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0107941874 | R.L. | 7/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0107941874 | R.L. | 3/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0108340365 | A.O. | 3/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0108939463 | S.T. | 11/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0109131524 | A.Z. | 6/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0109373290 | C.S. | 5/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0109373290 | C.S. | 6/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0109373290 | C.S. | 7/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $412.11 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0109845619 | R.S. | 8/9/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $92.71 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 82145 | Amphetamine or methamphetamine | $16.22 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 82205 | Barbiturates, not elsewhere specified | $69.55 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $18.20 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 82570 | Creatinine; other source | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0110157294 | E.Z. | 8/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0110340858 | T.R. | 1/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0110340858 | T.R. | 6/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $347.04 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0110496485 | D.B. | 8/24/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $347.04 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0110496485 | D.B. | 11/12/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0110496485 | D.B. | 9/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 80152 | Amitriptyline | $23.35 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $889.42 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $438.26 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0110496485 | D.B. | 1/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0110508389 | G.B. | 3/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0110851425 | M.H. | 10/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $86.76 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0111314399 | M.M. | 7/7/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0113400469 | M.S. | 1/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0113419410 | J.L. | 7/1/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0113419410 | J.L. | 9/16/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 82570 | Creatinine; other source | $13.22 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 3/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $635.30 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 9/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $575.37 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 2/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 82520 | Cocaine or metabolite | $53.68 |

17

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $575.37 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 4/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $552.12 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0113440077 | T.C.J. | 7/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 80102 | Drug Confirmation, each procedure | $125.22 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0114133283 | S.A. | 6/14/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |

19

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0114460603 | R.A. | 12/8/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0114776644 | J.V. | 7/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0114776644 | J.V. | 8/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0114776644 | J.V. | 9/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0114776644 | J.V. | 10/26/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0114776644 | J.V. | 11/23/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0114912678 | J.V. | 7/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0114912678 | J.V. | 8/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 82520 | Cocaine or metabolite | $83.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0115269821 | J.W. | 7/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0115269821 | P.F. | 8/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0115269821 | P.F. | 11/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0116384660 | J.D. | 11/10/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0116508482 | E.C. | 10/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0116508482 | E.C. | 11/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0116544677 | A.P. | 11/20/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $44.24 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0117783092 | A.N. | 8/19/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0118818995 | H.C. | 1/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0118818995 | H.C. | 7/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 80102 | Drug Confirmation, each procedure | $85.08 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 80154 | Benzodiazepines | $29.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0119435808 | A.S. | 9/2/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0119502481 | J.H. | 10/5/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0120193263 | M.W. | 4/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0120193263 | M.W. | 4/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0120193263 | M.W. | 4/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0120193263 | M.W. | 4/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0120193263 | M.W. | 4/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0120193263 | M.W. | 4/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0120193263 | M.W. | 4/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0120193263 | M.W. | 4/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0120193263 | M.W. | 4/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0121646251 | M.H. | 6/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 80102 | Drug Confirmation, each procedure | $82.00 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $60.24 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/3/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0121759641 | P.M. | 9/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0121759641 | P.M. | 1/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $21.69 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 80174 | Imipramine | $5.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; | $3.48 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $55.90 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0122610421 | J.C. | 2/3/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $7.90 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $127.06 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0122610421 | J.C. | 7/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $7.90 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $127.06 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0122610421 | J.C. | 9/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; | $7.90 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $127.06 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0122610421 | J.C. | 10/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $7.90 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0122610421 | J.C. | 1/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0122610421 | J.C. | 4/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 80102 | Drug Confirmation, each procedure | $154.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 80154 | Benzodiazepines | $108.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 80299 | Quantitation of drug, not elsewhere specified | $160.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $13.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $13.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $63.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 82145 | Amphetamine or methamphetamine | $91.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); | $105.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 82520 | Cocaine or metabolite | $89.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 82570 | Creatinine; other source | $30.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $228.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 7/21/2009 | 83986 | pH; body fluid, not elsewhere specified | $21.00 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $130.14 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 80154 | Benzodiazepines | $29.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $3.54 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0122610421 | J.S. | 11/24/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 6/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 8/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0123593378 | D.M. | 4/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0123653487 | L.F. | 10/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0123653487 | L.F. | 11/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $15.80 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 82145 | Amphetamine or methamphetamine | $109.36 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 82570 | Creatinine; other source | $36.40 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 82646 | Dihydrocodeinone | $58.50 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 82649 | Dihydromorphinone | $72.82 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 83805 | Meprobamate | $124.00 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 83840 | Methadone | $114.90 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $958.30 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $25.20 |
| Millennium Health, LLC | 0123653487 | L.F. | 12/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $19.66 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0123653487 | L.F. | 5/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0123653487 | L.F. | 6/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0123653487 | L.F. | 7/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 80160 | Desipramine | $24.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated with microscopy | $7.90 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0123875916 | J.M. | 12/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated with microscopy | $5.78 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0123875916 | J.M. | 6/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 80299 | Quantitation of drug, not elsewhere specified | $46.64 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0124947557 | A.R. | 2/1/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0125265371 | C.G.V. | 12/17/2009 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $295.80 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 80102 | Drug Confirmation, each procedure | $142.29 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 80299 | Quantitation of drug, not elsewhere specified | $343.21 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 80299 | Quantitation of drug, not elsewhere specified | $686.23 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.68 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 83805 | Meprobamate | $63.13 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $209.04 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0125667733 | J.P. | 4/15/2010 | 83992 | Phencyclidine (PCP) | $49.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0126882646 | W.R. | 11/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $46.64 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 82570 | Creatinine; other source | $8.01 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $150.60 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0127268910 | C.F. | 3/19/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 80160 | Desipramine | $24.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0127268910 | C.F. | 12/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 80152 | Amitriptyline | $23.35 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $301.36 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0127268910 | C.F. | 1/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0127268910 | C.F. | 5/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0127296001 | V.M. | 7/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0127732758 | J.K. | 3/19/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0128442992 | C.V. | 12/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $347.04 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0128732112 | K.M. | 8/25/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $31.25 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0128952157 | S.T. | 8/26/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0128952157 | S.T. | 2/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.58 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0128990793 | O.K. | 8/18/2009 | 83992 | Phencyclidine (PCP) | $23.61 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0129098876 | J.H. | 9/24/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0129098876 | J.H. | 11/12/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0129217865 | N.B. | 10/20/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 82520 | Cocaine or metabolite | $24.34 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0129342457 | C.F. | 10/8/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $150.60 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0129505243 | G.P. | 2/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0129665195 | J.S. | 2/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0129665195 | J.S. | 2/27/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0129665195 | J.S. | 2/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0129665195 | J.S. | 2/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0129665195 | J.S. | 2/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0129762216 | A.K. | 3/8/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $150.84 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 80102 | Drug Confirmation, each procedure | $145.05 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 80154 | Benzodiazepines | $67.50 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 80299 | Quantitation of drug, not elsewhere specified | $99.96 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.20 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.90 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $39.45 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 82145 | Amphetamine or methamphetamine | $56.75 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 82520 | Cocaine or metabolite | $55.33 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 82570 | Creatinine; other source | $18.90 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $142.06 |
| Millennium Health, LLC | 0130814601 | J.G. | 10/30/2009 | 83986 | pH; body fluid, not elsewhere specified | $13.05 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $100.56 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 80102 | Drug Confirmation, each procedure | $241.75 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 80154 | Benzodiazepines | $67.50 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 80299 | Quantitation of drug, not elsewhere specified | $299.88 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.20 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.90 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $39.45 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 82145 | Amphetamine or methamphetamine | $56.75 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 82520 | Cocaine or metabolite | $55.33 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 82570 | Creatinine; other source | $18.90 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 83840 | Methadone | $59.60 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $142.06 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 83986 | pH; body fluid, not elsewhere specified | $13.05 |
| Millennium Health, LLC | 0130814601 | J.G. | 12/21/2009 | 83992 | Phencyclidine (PCP) | $53.65 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0131410706 | J.B. | 7/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0131410706 | J.B. | 11/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $635.30 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0131513111 | T.H. | 6/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0131513111 | T.H. | 7/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $110.60 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0131596875 | P.A. | 9/9/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $347.04 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 80299 | Quantitation of drug, not elsewhere specified | $107.85 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0132090770 | L.C. | 3/9/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 80102 | Drug Confirmation, each procedure | $106.35 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0132152042 | A.L. | 1/12/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0132262130 | D.M. | 7/23/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0132337980 | D.B. | 5/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $147.90 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 80102 | Drug Confirmation, each procedure | $142.29 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 83805 | Meprobamate | $63.13 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $348.40 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0133805977 | A.M. | 6/14/2010 | 83992 | Phencyclidine (PCP) | $49.95 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 80102 | Drug Confirmation, each procedure | $104.35 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 80154 | Benzodiazepines | $29.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $153.30 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0133805977 | A.M. | 9/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0134122175 | J.A. | 10/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0134122175 | J.A. | 11/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0134122175 | J.A. | 3/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0134122175 | J.A. | 4/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0134122175 | J.A. | 12/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 80102 | Drug Confirmation, each procedure | $106.35 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0134708098 | R.B. | 10/20/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0134971423 | D.B. | 10/20/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $347.04 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 80154 | Benzodiazepines | $29.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0135905263 | S.M. | 9/14/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 80102 | Drug Confirmation, each procedure | $142.29 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.68 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/8/2010 | 83992 | Phencyclidine (PCP) | $49.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/10/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/16/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/23/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 80102 | Drug Confirmation, each procedure | $142.29 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 80154 | Benzodiazepines | $66.23 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.68 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0136348612 | A.S. | 12/29/2010 | 83992 | Phencyclidine (PCP) | $49.95 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0136348612 | A.S. | 1/5/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0136348612 | A.S. | 2/3/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0136348612 | A.S. | 3/15/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $197.20 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0136348612 | A.S. | 4/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/6/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0136348612 | A.S. | 5/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/25/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0136348612 | A.S. | 5/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0136348612 | A.S. | 5/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0136348612 | A.S. | 6/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0136348612 | A.S. | 6/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0136879285 | M.G. | 2/3/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0136879285 | M.G. | 2/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0136879285 | M.G. | 2/3/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0136879285 | M.G. | 2/3/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0136879285 | M.G. | 2/3/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0136879285 | M.G. | 2/3/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0136879285 | M.G. | 2/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0136879285 | M.G. | 2/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0136879285 | M.G. | 2/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $412.11 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0137912648 | C.S. | 8/26/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0137926176 | M.P. | 7/6/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $146.78 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 4/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 11/15/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 1/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 9/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138273891 | J.M. | 12/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0138603626 | N.P. | 10/26/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0138603626 | N.P. | 3/22/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138603626 | N.P. | 4/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138603626 | N.P. | 5/16/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138603626 | N.P. | 6/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138603626 | N.P. | 7/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138603626 | N.P. | 8/4/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138756366 | A.M. | 5/3/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 80152 | Amitriptyline | $25.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138756366 | A.M. | 11/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138756366 | A.M. | 6/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138756366 | A.M. | 10/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $19.22 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0138756366 | A.M. | 3/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 83992 | Phencyclidine (PCP) | $49.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0138756366 | A.M. | 2/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $44.24 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0139327506 | A.H. | 11/3/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $15.22 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 80102 | Drug Confirmation, each procedure | $29.30 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 80154 | Benzodiazepines | $20.45 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 80299 | Quantitation of drug, not elsewhere specified | $30.28 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $2.48 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $2.40 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $11.94 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 82145 | Amphetamine or methamphetamine | $17.18 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 82520 | Cocaine or metabolite | $16.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 82570 | Creatinine; other source | $5.32 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 83840 | Methadone | $18.05 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $43.02 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 83986 | pH; body fluid, not elsewhere specified | $3.96 |
| Millennium Health, LLC | 0139327506 | A.H. | 4/19/2010 | 83992 | Phencyclidine (PCP) | $15.84 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 80299 | Quantitation of drug, not elsewhere specified | $64.71 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0139893357 | R.L. | 4/16/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 80102 | Drug Confirmation, each procedure | $154.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 80154 | Benzodiazepines | $108.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 80299 | Quantitation of drug, not elsewhere specified | $80.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $13.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $13.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $63.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 82145 | Amphetamine or methamphetamine | $91.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $105.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 82520 | Cocaine or metabolite | $89.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 82570 | Creatinine; other source | $30.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $228.00 |
| Millennium Health, LLC | 0140308198 | A.G. | 7/14/2009 | 83986 | pH; body fluid, not elsewhere specified | $21.00 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $246.50 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 80102 | Drug Confirmation, each procedure | $47.43 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.68 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $139.36 |
| Millennium Health, LLC | 0140392929 | M.E. | 12/14/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 82520 | Cocaine or metabolite | $23.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0140588138 | A.K. | 9/27/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0140861360 | L.K. | 4/30/2010 | 80299 | Quantitation of drug, not elsewhere specified | $172.56 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0141122424 | R.E. | 1/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0141811828 | A.F. | 4/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0141811828 | A.F. | 8/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0142260439 | J.V. | 4/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0142260439 | J.V. | 10/4/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.38 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.58 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0142260439 | J.V. | 5/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0142471333 | T.R. | 8/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0142854322 | M.P. | 9/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0142932706 | K.C. | 11/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0142932706 | K.C. | 7/21/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0142964618 | D.L. | 6/14/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0142964618 | D.L. | 9/10/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 80102 | Drug Confirmation, each procedure | $61.50 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0142964618 | D.L. | 1/24/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 82570 | Creatinine; other source | $13.32 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0142964618 | D.L. | 2/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $44.24 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $93.75 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/11/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0143043180 | M.H. | 12/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0143043180 | M.H. | 2/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0143043180 | M.H. | 4/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0143043180 | M.H. | 6/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $762.36 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0143043180 | M.H. | 8/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $762.36 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0143043180 | M.H. | 10/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0143075372 | M.C. | 1/13/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143075372 | M.C. | 1/13/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143075372 | M.C. | 1/13/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143075372 | M.C. | 1/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143075372 | M.C. | 1/13/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143075372 | M.C. | 1/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143075372 | M.C. | 1/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0143239176 | L.B. | 7/23/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0143413284 | A.S. | 7/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 4/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 5/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 6/4/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 7/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 9/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 10/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 11/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 12/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 1/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |

118

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 2/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0143643187 | R.R. | 3/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0143643187 | R.R. | 8/3/2013 | 82646 | Dihydrocodeinone | $24.25 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0143795655 | A.B. | 8/24/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0143795655 | A.B. | 6/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0143795655 | A.B. | 9/8/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0143795655 | A.B. | 9/8/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0143795655 | A.B. | 9/8/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0143795655 | A.B. | 9/8/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0143795655 | A.B. | 9/8/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0143795655 | A.B. | 9/8/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0143795655 | A.B. | 9/8/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0143795655 | A.B. | 9/8/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0143795655 | A.B. | 9/8/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 80102 | Drug Confirmation, each procedure | $61.50 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 83840 | Methadone | $25.28 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0143980506 | G.S. | 1/11/2011 | G0431 | Drug Screen, single class | $21.69 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0144011979 | C.P. | 11/4/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $150.84 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 80102 | Drug Confirmation, each procedure | $48.35 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 80154 | Benzodiazepines | $67.50 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 80299 | Quantitation of drug, not elsewhere specified | $49.98 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.20 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $39.45 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 82145 | Amphetamine or methamphetamine | $56.75 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 82520 | Cocaine or metabolite | $55.33 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 82570 | Creatinine; other source | $18.90 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $142.06 |
| Millennium Health, LLC | 0144124146 | H.T. | 10/30/2009 | 83986 | pH; body fluid, not elsewhere specified | $13.05 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0144363488 | C.B. | 2/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $301.68 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 80102 | Drug Confirmation, each procedure | $48.35 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 80154 | Benzodiazepines | $67.50 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 80299 | Quantitation of drug, not elsewhere specified | $199.92 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.90 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $39.45 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 82145 | Amphetamine or methamphetamine | $56.75 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 82520 | Cocaine or metabolite | $55.33 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 82570 | Creatinine; other source | $18.90 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 83805 | Meprobamate | $64.35 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 83840 | Methadone | $59.60 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $213.09 |
| Millennium Health, LLC | 0144513900 | H.B. | 12/22/2009 | 83986 | pH; body fluid, not elsewhere specified | $13.05 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 80102 | Drug Confirmation, each procedure | $63.81 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0144546264 | F.F. | 11/2/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $3.61 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0144688835 | D.H. | 8/3/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $65.36 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 80102 | Drug Confirmation, each procedure | $125.72 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 80154 | Benzodiazepines | $87.75 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 80299 | Quantitation of drug, not elsewhere specified | $64.97 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $10.66 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $10.27 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $51.29 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 82145 | Amphetamine or methamphetamine | $73.78 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); | $85.70 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 82520 | Cocaine or metabolite | $71.92 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 82570 | Creatinine; other source | $24.57 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $184.66 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 83986 | pH; body fluid, not elsewhere specified | $16.97 |
| Millennium Health, LLC | 0144688835 | D.H. | 9/22/2009 | 83992 | Phencyclidine (PCP) | $69.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0144688835 | D.H. | 10/14/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 80102 | Drug Confirmation, each procedure | $125.72 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 80154 | Benzodiazepines | $87.75 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 80299 | Quantitation of drug, not elsewhere specified | $194.91 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $10.66 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $10.27 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $51.29 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 82145 | Amphetamine or methamphetamine | $73.78 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 82520 | Cocaine or metabolite | $71.92 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 82570 | Creatinine; other source | $24.57 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 83840 | Methadone | $77.48 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $184.66 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 83986 | pH; body fluid, not elsewhere specified | $16.97 |
| Millennium Health, LLC | 0144688835 | D.H. | 12/17/2009 | 83992 | Phencyclidine (PCP) | $69.75 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 80102 | Drug Confirmation, each procedure | $125.72 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 80154 | Benzodiazepines | $87.75 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 80299 | Quantitation of drug, not elsewhere specified | $194.91 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $10.66 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $10.27 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $51.29 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 82145 | Amphetamine or methamphetamine | $73.78 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 82520 | Cocaine or metabolite | $71.92 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 82570 | Creatinine; other source | $24.57 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 83840 | Methadone | $77.48 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $184.66 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 83986 | pH; body fluid, not elsewhere specified | $16.97 |
| Millennium Health, LLC | 0144688835 | D.H. | 1/18/2010 | 83992 | Phencyclidine (PCP) | $69.75 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $21.69 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 80299 | Quantitation of drug, not elsewhere specified | $64.71 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific | $3.54 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 82520 | Cocaine or metabolite | $23.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0144688835 | D.H. | 2/16/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $21.69 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 80299 | Quantitation of drug, not elsewhere specified | $64.71 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific | $3.54 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0144688835 | D.H. | 3/11/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $130.14 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $85.35 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0144688835 | D.H. | 6/7/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $3.61 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0144688835 | R.H. | 8/3/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 80299 | Quantitation of drug, not elsewhere specified | $107.85 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0144856010 | L.V. | 1/20/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0145295902 | S.C. | 1/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0145368791 | C.H. | 2/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0145425211 | M.D. | 6/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 80154 | Benzodiazepines | $65.80 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0145425211 | M.D. | 2/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0145425211 | M.D. | 3/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $347.04 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0145631339 | J.L. | 8/24/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/20/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0145847786 | E.H. | 6/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 11/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145847786 | E.H. | 4/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0145847786 | E.H. | 8/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 80154 | Benzodiazepines | $64.08 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 80154 | Benzodiazepines | $65.45 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0145847786 | E.H. | 12/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 4/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82145 | Amphetamine or methamphetamine | $71.27 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 7/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 82520 | Cocaine or metabolite | $53.63 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0145847786 | E.H. | 10/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $345.10 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 80152 | Amitriptyline | $12.60 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 80160 | Desipramine | $12.11 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 80182 | Nortriptyline | $9.53 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $57.82 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0146222310 | R.M. | 1/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0146222310 | R.M. | 6/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0146222310 | R.M. | 8/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0146222310 | R.M. | 11/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0146222310 | R.M. | 3/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0146222310 | R.M. | 5/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0146222310 | R.M. | 12/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0146480561 | F.E. | 1/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $46.64 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $210.84 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0146652649 | V.B. | 2/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0146867460 | J.L. | 9/21/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $206.70 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0147018246 | M.M. | 12/8/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 80102 | Drug Confirmation, each procedure | $91.75 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $0.00 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 82145 | Amphetamine or methamphetamine | $25.40 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 83840 | Methadone | $24.73 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0147578074 | M.G. | 2/4/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 83840 | Methadone | $25.73 |

Allstate Insurance Company, et al. v. Millennium Health LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0147578074 | M.G. | 7/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0147832596 | J.H. | 1/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 80299 | Quantitation of drug, not elsewhere specified | $107.85 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0148015720 | V.M.C. | 1/11/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0148357858 | T.P. | 2/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0148357858 | T.P. | 2/24/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0148357858 | T.P. | 2/24/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0148357858 | T.P. | 2/24/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0148357858 | T.P. | 2/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0148357858 | T.P. | 2/24/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0148357858 | T.P. | 2/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $90.36 |
| Millennium Health, LLC | 0148357858 | T.P. | 2/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0148357858 | T.P. | 2/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0148506744 | F.M. | 12/7/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0148527591 | J.G. | 1/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 80299 | Quantitation of drug, not elsewhere specified | $46.64 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0148838971 | E.F. | 2/16/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0148838971 | E.F. | 9/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0148838971 | E.F. | 1/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0148838971 | E.F. | 1/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0148838971 | E.F. | 1/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0148838971 | E.F. | 1/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0148838971 | E.F. | 1/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0148838971 | E.F. | 1/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0148838971 | E.F. | 3/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 80299 | Quantitation of drug, not elsewhere specified | $64.71 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0148931736 | K.L. | 4/12/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 80299 | Quantitation of drug, not elsewhere specified | $64.71 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0148931736 | K.L. | 5/10/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 80152 | Amitriptyline | $25.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0149267874 | A.R. | 9/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0149267874 | A.R. | 1/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0149267874 | A.R. | 12/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/14/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0149267874 | A.R. | 4/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0149267874 | A.R. | 7/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $29.01 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0149290249 | J.T. | 10/29/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 80102 | Drug Confirmation, each procedure | $63.81 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0149406746 | F.M. | 12/17/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 80160 | Desipramine | $15.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0149437121 | J.B. | 8/4/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 83840 | Methadone | $25.73 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0149452799 | K.Z. | 3/29/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/17/2011 | 80299 | Quantitation of drug, not elsewhere specified | $21.20 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/17/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/17/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/17/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/17/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/17/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0149452799 | K.Z. | 8/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $46.64 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $9.01 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $42.25 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0149452799 | K.Z. | 1/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0149452799 | K.Z. | 4/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0149541269 | W.F. | 11/30/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 80299 | Quantitation of drug, not elsewhere specified | $107.85 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0149790361 | J.S. | 1/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 80102 | Drug Confirmation, each procedure | $21.27 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 80299 | Quantitation of drug, not elsewhere specified | $65.97 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 82520 | Cocaine or metabolite | $24.34 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0150855328 | H.L. | 11/13/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0151213253 | R.S. | 12/21/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0151245560 | C.E. | 10/22/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0151290517 | S.M. | 2/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0151814654 | L.M. | 6/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0151814654 | L.M. | 7/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0151814654 | L.M. | 10/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0151814654 | L.M. | 1/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0151814654 | L.M. | 11/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0151971041 | M.A. | 9/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $150.84 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 80102 | Drug Confirmation, each procedure | $96.70 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 80154 | Benzodiazepines | $67.50 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 80299 | Quantitation of drug, not elsewhere specified | $99.96 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.20 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.90 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $39.45 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 82145 | Amphetamine or methamphetamine | $56.75 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 82520 | Cocaine or metabolite | $55.33 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 82570 | Creatinine; other source | $18.90 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 83840 | Methadone | $59.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $142.06 |
| Millennium Health, LLC | 0152267795 | K.T. | 12/2/2009 | 83986 | pH; body fluid, not elsewhere specified | $13.05 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $86.76 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 80299 | Quantitation of drug, not elsewhere specified | $129.42 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0152491049 | C.-. | 3/11/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $86.76 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 80299 | Quantitation of drug, not elsewhere specified | $129.42 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 82520 | Cocaine or metabolite | $23.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0152491049 | C.-. | 4/1/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0152590949 | A.A. | 5/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0152851879 | K.N. | 1/7/2010 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0153003678 | S.R. | 3/18/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0153033576 | D.K. | 9/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 80171 | Gabapentin | $45.22 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 82101 | Alkaloids, urine, quantitative | $63.77 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $1,136.14 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0153033576 | D.K. | 1/31/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0153033576 | D.K. | 5/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0153327564 | M.C. | 7/29/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0153327564 | M.C. | 8/2/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0153481114 | E.S. | 8/25/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0153630926 | L.G. | 8/24/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |
| Millennium Health, LLC | 0153630926 | L.G. | 8/24/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0153630926 | L.G. | 8/24/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0153630926 | L.G. | 8/24/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0153630926 | L.G. | 8/24/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0153630926 | L.G. | 8/24/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0153630926 | L.G. | 8/24/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0153630926 | L.G. | 8/24/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0153630926 | L.G. | 8/24/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 80299 | Quantitation of drug, not elsewhere specified | $64.71 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 82520 | Cocaine or metabolite | $23.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0153692660 | H.C. | 5/13/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0153973292 | M.R. | 1/20/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0154203178 | L.H. | 6/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0154469100 | W.L. | 11/30/2009 | 83992 | Phencyclidine (PCP) | $23.61 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 0154802573 | G.W. | 1/28/2010 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0155934631 | R.T. | 10/29/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0155957947 | A.B. | 3/17/2010 | 83992 | Phencyclidine (PCP) | $21.98 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0156054439 | J.B. | 4/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0156054439 | J.B. | 6/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated with microscopy | $7.90 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0156205916 | M.D. | 2/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $119.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0156320863 | R.M. | 3/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0156850794 | T.D. | 9/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $150.84 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 80102 | Drug Confirmation, each procedure | $96.70 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 80154 | Benzodiazepines | $67.50 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 80299 | Quantitation of drug, not elsewhere specified | $49.98 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.20 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.90 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $39.45 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 82145 | Amphetamine or methamphetamine | $56.75 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 82520 | Cocaine or metabolite | $55.33 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 82570 | Creatinine; other source | $18.90 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $142.06 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 83986 | pH; body fluid, not elsewhere specified | $13.05 |
| Millennium Health, LLC | 0156893844 | Y.S. | 12/31/2009 | 83992 | Phencyclidine (PCP) | $53.65 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 80154 | Benzodiazepines | $29.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0156963589 | B.N. | 7/19/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0157057365 | N.C. | 9/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $7.90 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0157057365 | N.C. | 5/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $347.04 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0157355033 | T.R. | 9/2/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $147.90 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 80102 | Drug Confirmation, each procedure | $237.15 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 82570 | Creatinine; other source | $18.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0157355033 | T.R. | 12/29/2010 | 83992 | Phencyclidine (PCP) | $49.95 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0157355033 | T.R. | 10/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 80182 | Nortriptyline | $19.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0157427238 | H.A. | 8/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0157427238 | H.A. | 10/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $153.30 |
| Millennium Health, LLC | 0157572090 | L.H. | 8/17/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0157572090 | L.H. | 3/8/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/1/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 80299 | Quantitation of drug, not elsewhere specified | $21.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0158609644 | H.A. | 1/7/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $21.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0158609644 | H.A. | 2/10/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 80299 | Quantitation of drug, not elsewhere specified | $21.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0158609644 | H.A. | 3/4/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0158609644 | H.A. | 6/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 8/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 9/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0158609644 | H.A. | 10/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0158609644 | H.A. | 12/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0158809749 | B.S. | 4/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0158809749 | B.S. | 5/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 80299 | Quantitation of drug, not elsewhere specified | $129.42 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0158926576 | V.R. | 5/25/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 80299 | Quantitation of drug, not elsewhere specified | $64.71 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0159035864 | S.C. | 4/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0159035864 | S.C. | 6/7/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 83840 | Methadone | $25.73 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0159035864 | S.C. | 9/28/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0159035864 | S.C. | 10/13/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 82520 | Cocaine or metabolite | $23.46 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0159035864 | S.C. | 1/4/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0159226232 | L.R. | 8/15/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0159738516 | J.R. | 6/28/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0159837219 | J.P. | 4/21/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0160167912 | K.D. | 8/24/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0160519781 | R.M. | 7/21/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0160519781 | R.M. | 9/29/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/4/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 80102 | Drug Confirmation, each procedure | $104.35 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $30.66 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0160519781 | R.M. | 11/5/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0160656492 | A.D. | 11/16/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0161035134 | T.B. | 8/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161035134 | T.B. | 8/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0161035134 | T.B. | 8/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161035134 | T.B. | 8/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161035134 | T.B. | 8/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0161035134 | T.B. | 8/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161035134 | T.B. | 8/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 80182 | Nortriptyline | $19.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161035134 | T.B. | 10/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $3.54 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0161094644 | M.M. | 8/9/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $65.07 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $3.54 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $56.90 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0161094644 | O.M.O. | 8/9/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161275789 | L.D. | 9/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $5.78 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or | $63.53 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody | $40.60 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $698.83 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0161275789 | L.D. | 11/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; | $5.79 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or | $63.53 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody | $40.60 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $698.83 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0161275789 | L.D. | 3/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; | $7.90 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or | $63.53 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody | $40.60 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $698.83 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0161275789 | L.D. | 5/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; | $7.90 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or | $762.36 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody | $40.60 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0161275789 | L.D. | 8/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 80171 | Gabapentin | $45.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $7.90 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or | $698.83 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or | $698.93 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody | $40.60 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161275789 | L.D. | 1/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; | $7.90 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0161275789 | L.D.J. | 12/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 80102 | Drug Confirmation, each procedure | $284.58 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 80299 | Quantitation of drug, not elsewhere specified | $98.06 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.68 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $139.36 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0161376546 | G.K. | 3/3/2010 | 83992 | Phencyclidine (PCP) | $49.95 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0161402136 | A.M. | 9/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0161502943 | J.M. | 11/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0161502943 | J.M. | 11/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161502943 | J.M. | 11/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161502943 | J.M. | 11/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161502943 | J.M. | 11/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0161543202 | O.A. | 1/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0161834155 | C.G. | 3/21/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0161834155 | C.G. | 3/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0161834155 | C.G. | 3/21/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0161834155 | C.G. | 3/21/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0161834155 | C.G. | 3/21/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0161834155 | C.G. | 3/21/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0161834155 | C.G. | 3/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0161834155 | C.G. | 3/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0161834155 | C.G. | 3/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 80152 | Amitriptyline | $15.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0161834155 | C.G. | 5/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 83840 | Methadone | $25.73 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0162116560 | R.B. | 7/29/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0162131213 | S.R. | 7/13/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0162304885 | T.T. | 6/7/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $325.35 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0163471519 | D.L. | 12/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 80299 | Quantitation of drug, not elsewhere specified | $21.20 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0163471519 | D.L. | 3/23/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0163471519 | D.L. | 11/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0163471519 | D.L. | 4/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0163471519 | D.L. | 10/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0163471519 | D.L. | 2/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0163498420 | J.O. | 6/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0163838030 | L.K. | 10/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0163886120 | C.F. | 3/30/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0164056541 | M.A. | 10/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0164056541 | M.A. | 11/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 80102 | Drug Confirmation, each procedure | $104.35 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0164110918 | E.P. | 7/30/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0164339913 | L.R. | 8/4/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 80102 | Drug Confirmation, each procedure | $82.00 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $60.24 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0165350844 | M.G. | 1/19/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0165386723 | C.E. | 7/22/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 80152 | Amitriptyline | $25.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0165592114 | M.M. | 8/15/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 80154 | Benzodiazepines | $26.03 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 82145 | Amphetamine or methamphetamine | $218.72 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 82520 | Cocaine or metabolite | $21.33 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0165625492 | S.P. | 11/8/2011 | 83992 | Phencyclidine (PCP) | $20.68 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $295.80 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 80102 | Drug Confirmation, each procedure | $189.72 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 80299 | Quantitation of drug, not elsewhere specified | $98.06 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.68 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 83805 | Meprobamate | $63.13 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $348.40 |
| Millennium Health, LLC | 0165724725 | J.S. | 7/12/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0166539882 | M.S. | 3/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0166539882 | M.S. | 4/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 80154 | Benzodiazepines | $65.80 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.30 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0166539882 | M.S. | 5/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0166551051 | T.A. | 12/30/2010 | 83992 | Phencyclidine (PCP) | $21.98 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0166778936 | J.B. | 10/30/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0166778936 | J.B. | 12/11/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0166792028 | C.B. | 6/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 80102 | Drug Confirmation, each procedure | $61.50 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 80299 | Quantitation of drug, not elsewhere specified | $21.20 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0166811505 | M.A. | 1/18/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 83840 | Methadone | $25.28 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0167173863 | R.L. | 3/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0167212067 | J.P. | 4/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0167212067 | J.P. | 4/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0167212067 | J.P. | 4/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0167212067 | J.P. | 4/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0167212067 | J.P. | 4/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0167212067 | J.P. | 4/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 83805 | Meprobamate | $119.45 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0167234285 | A.B. | 4/1/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0167273853 | G.P. | 10/6/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0167297406 | F.D. | 12/16/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0167338540 | O.S. | 12/23/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 80154 | Benzodiazepines | $29.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0167936764 | E.D. | 11/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 82145 | Amphetamine or methamphetamine | $54.58 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $825.89 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $438.26 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0168600468 | D.H. | 2/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 82520 | Cocaine or metabolite | $23.37 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.42 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0168864841 | M.S. | 11/17/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0168864841 | M.S. | 7/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0168946176 | G.W. | 7/30/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 80102 | Drug Confirmation, each procedure | $41.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0168966331 | P.M. | 1/10/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0168972784 | J.P. | 3/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0169007465 | E.M.L. | 11/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0169079712 | E.F. | 10/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0169201050 | M.O. | 8/25/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 80102 | Drug Confirmation, each procedure | $82.00 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $210.84 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0169254166 | C.M. | 2/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0169471307 | D.V. | 9/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 80102 | Drug Confirmation, each procedure | $146.09 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0169674149 | T.K. | 9/20/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0169751905 | C.K. | 8/13/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0169751905 | C.K. | 9/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0169862272 | N.M. | 7/13/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $49.15 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0169862272 | N.M. | 3/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $153.30 |
| Millennium Health, LLC | 0169936571 | M.V. | 8/31/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $412.11 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0170087324 | A.A. | 7/1/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $147.90 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 80102 | Drug Confirmation, each procedure | $189.72 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 82520 | Cocaine or metabolite | $54.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0170240618 | P.P. | 11/18/2010 | 83992 | Phencyclidine (PCP) | $49.95 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0170240618 | R.B. | 6/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0170240618 | R.B. | 5/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0170240618 | R.B. | 5/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0170240618 | R.B. | 5/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0170240618 | R.B. | 5/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |
| Millennium Health, LLC | 0170240618 | R.B. | 11/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0170240618 | R.B. | 11/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0170240618 | R.B. | 11/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $86.76 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 80102 | Drug Confirmation, each procedure | $104.35 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $30.66 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0170426209 | J.N. | 10/6/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $147.90 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0170537849 | P.L. | 4/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0170550107 | S.A. | 7/23/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0170785967 | J.L. | 1/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0170905434 | N.L. | 7/9/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 82520 | Cocaine or metabolite | $53.55 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 83992 | Phencyclidine (PCP) | $15.10 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0170905434 | N.L. | 3/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 83840 | Methadone | $25.73 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0171016686 | M.A. | 11/11/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0171372527 | E.A. | 8/12/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0171419591 | E.P. | 12/18/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0171600828 | A.L. | 1/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 2/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 83840 | Methadone | $57.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 3/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 80154 | Benzodiazepines | $65.50 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 267 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 4/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 83840 | Methadone | $54.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 5/8/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 82649 | Dihydromorphinone | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 83805 | Meprobamate | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 6/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 7/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 8/26/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 9/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 10/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 11/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0171600828 | A.L. | 12/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0171622590 | S.O. | 8/11/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0171718596 | R.S. | 11/1/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0171770332 | E.D. | 7/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $43.38 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $3.54 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $28.45 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/9/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $86.76 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $3.54 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $85.35 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $153.30 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0171770332 | S.G. | 7/19/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0171800774 | G.P. | 10/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0171804750 | M.H. | 7/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 80182 | Nortriptyline | $19.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0172152332 | M.N. | 1/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0172152332 | M.N. | 2/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0172152332 | M.N. | 4/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0172152332 | M.N. | 11/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0172152332 | M.N. | 5/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0172171480 | C.G. | 12/22/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 80299 | Quantitation of drug, not elsewhere specified | $46.64 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $20.09 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 83840 | Methadone | $25.28 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0172171480 | C.G. | 3/7/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0172171480 | C.G. | 1/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $147.90 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 80102 | Drug Confirmation, each procedure | $94.86 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $129.30 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0172492968 | E.R. | 7/15/2010 | 83992 | Phencyclidine (PCP) | $49.95 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0172664799 | A.T. | 7/16/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 80152 | Amitriptyline | $15.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0172742348 | G.B. | 5/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0173027434 | R.H. | 8/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173027434 | R.H. | 11/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.27 |
| Millennium Health, LLC | 0173027434 | R.H. | 7/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $412.11 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0173056151 | M.H. | 10/2/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173091745 | R.C. | 10/27/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0173092057 | S.G. | 9/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 80102 | Drug Confirmation, each procedure | $47.43 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $8.05 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 82570 | Creatinine; other source | $18.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0173141672 | M.K. | 12/2/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., | $98.60 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 80102 | Drug Confirmation, each procedure | $47.43 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $8.05 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $64.65 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0173141672 | S.K. | 12/2/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 80102 | Drug Confirmation, each procedure | $146.09 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0173339334 | T.K. | 9/20/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0173401753 | L.W. | 1/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0173401753 | L.W. | 2/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173401753 | L.W. | 12/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0173401753 | L.W. | 6/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0173401753 | L.W. | 9/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0173417379 | B.B. | 9/21/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0173417379 | B.B. | 10/5/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 82520 | Cocaine or metabolite | $23.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0173417379 | B.B. | 11/2/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173493016 | D.A. | 8/23/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $7.90 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or | $63.53 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173493016 | D.A. | 4/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $7.90 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $127.06 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 12/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $5.78 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 82646 | Dihydrocodeinone | $29.95 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $127.06 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or | $63.53 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), | $190.59 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 4/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $15.80 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 82570 | Creatinine; other source | $36.40 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 82646 | Dihydrocodeinone | $58.50 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $821.40 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $25.20 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173493016 | D.B. | 5/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $19.66 |
| Millennium Health, LLC | 0173493016 | D.B. | 6/12/2013 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 10/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173493016 | D.B. | 11/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $91.32 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 80102 | Drug Confirmation, each procedure | $14.65 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 80154 | Benzodiazepines | $20.45 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 80299 | Quantitation of drug, not elsewhere specified | $30.28 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $2.48 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $2.40 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $11.94 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 82145 | Amphetamine or methamphetamine | $17.18 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 82520 | Cocaine or metabolite | $16.75 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 82570 | Creatinine; other source | $5.32 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $51.72 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 83805 | Meprobamate | $21.51 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 83840 | Methadone | $18.05 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $150.57 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 83986 | pH; body fluid, not elsewhere specified | $3.96 |
| Millennium Health, LLC | 0173574005 | C.R. | 7/27/2010 | 83992 | Phencyclidine (PCP) | $15.84 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0173763590 | N.S. | 8/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0173763590 | N.S. | 12/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0173765686 | F.P. | 11/8/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0173801499 | L.S. | 12/16/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 80174 | Imipramine | $12.11 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0173801499 | L.S. | 6/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174054825 | D.P. | 8/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174054825 | D.P. | 9/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174054825 | D.P. | 11/15/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174054825 | D.P. | 1/4/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174054825 | D.P. | 3/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0174054825 | D.P. | 6/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0174054825 | D.P. | 12/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0174054825 | D.P. | 2/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174054825 | D.P. | 4/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0174066936 | E.S. | 3/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0174145540 | M.H. | 7/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0174145540 | M.H. | 11/9/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0174202291 | E.R. | 10/14/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0174403113 | S.I. | 8/4/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174530063 | L.C. | 4/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.14 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174530063 | L.C. | 11/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 80154 | Benzodiazepines | $29.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0174556027 | D.A. | 10/18/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0174556027 | S.M. | 10/18/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0174832931 | E.Z. | 8/20/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0174832931 | E.Z. | 12/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0174832931 | E.Z. | 7/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0174872895 | L.C. | 10/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $5.78 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0174955203 | J.J. | 3/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0174955203 | J.J. | 8/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0174955203 | J.J. | 12/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0175186311 | B.R. | 11/16/2010 | 83992 | Phencyclidine (PCP) | $21.98 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $210.84 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0175186311 | B.R. | 1/24/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0175243021 | C.S. | 8/17/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0175243021 | K.S. | 8/17/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 80102 | Drug Confirmation, each procedure | $41.00 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $21.20 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $30.12 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $60.24 |
| Millennium Health, LLC | 0175338359 | S.L. | 1/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.58 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 6/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|-----------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 7/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 10/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0175496198 | R.B. | 12/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 2/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 80154 | Benzodiazepines | $65.80 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.30 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 4/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 80154 | Benzodiazepines | $65.80 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.30 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0175496198 | R.B. | 5/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 80102 | Drug Confirmation, each procedure | $125.22 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $153.30 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0175575646 | S.N. | 8/21/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 0175672807 | A.A. | 11/26/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 80102 | Drug Confirmation, each procedure | $142.29 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0175786342 | N.S. | 12/14/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0175865005 | R.F. | 11/11/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $952.95 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0176032936 | J.W. | 8/21/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $889.42 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0176032936 | J.W. | 2/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $952.95 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0176032936 | J.W. | 9/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0176039139 | A.R. | 2/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0176075364 | D.L. | 10/7/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0176121416 | I.M. | 12/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0176234698 | S.K. | 10/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $295.80 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 80102 | Drug Confirmation, each procedure | $46.60 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0176432383 | M.D. | 1/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0176457991 | A.L. | 12/6/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0176457991 | A.L. | 4/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0176683027 | J.J. | 3/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0176719805 | J.P. | 5/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0176719805 | J.P. | 6/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 80154 | Benzodiazepines | $29.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0176784346 | C.R. | 11/11/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0176868651 | M.G. | 10/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0176895141 | A.K. | 5/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176895141 | A.K. | 5/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176895141 | A.K. | 5/8/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0176895141 | A.K. | 5/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0176895141 | A.K. | 7/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176895141 | A.K. | 7/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176895141 | A.K. | 7/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176895141 | A.K. | 7/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0176895141 | A.K. | 9/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $41.09 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0176895141 | G.C. | 7/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0176895141 | G.C. | 1/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0176895141 | G.C. | 2/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0176895141 | G.C. | 3/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0176895141 | G.C. | 6/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 80174 | Imipramine | $34.38 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0176895141 | G.C. | 10/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0176965572 | A.T. | 3/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 80102 | Drug Confirmation, each procedure | $189.72 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.68 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0177123122 | E.S. | 9/24/2010 | 83992 | Phencyclidine (PCP) | $49.95 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177371101 | C.W. | 7/15/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177371101 | C.W. | 3/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $173.52 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 80102 | Drug Confirmation, each procedure | $125.22 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 80154 | Benzodiazepines | $58.28 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.08 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $6.82 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $34.04 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 82145 | Amphetamine or methamphetamine | $49.00 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 82520 | Cocaine or metabolite | $47.74 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 82570 | Creatinine; other source | $16.30 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $85.35 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 83840 | Methadone | $51.46 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $245.28 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $11.28 |
| Millennium Health, LLC | 0177471935 | D.N. | 9/21/2010 | 83992 | Phencyclidine (PCP) | $43.96 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 80299 | Quantitation of drug, not elsewhere specified | $46.64 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 83992 | Phencyclidine (PCP) | $22.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177555983 | C.M. | 2/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 1/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 4/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 6/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 80184 | Phenobarbital | $15.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 82205 | Barbiturates, not elsewhere specified | $32.49 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 8/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0177728425 | M.M. | 10/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177728425 | M.M. | 11/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 83840 | Methadone | $25.73 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0177738416 | L.C. | 11/30/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0177971355 | K.D. | 3/29/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|------------------|------------------|----------------------|----------------|
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 4/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $15.80 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $76.06 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82145 | Amphetamine or methamphetamine | $109.36 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82205 | Barbiturates, not elsewhere specified | $64.88 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 7/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 9/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $438.63 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $474.23 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0177971355 | K.D. | 11/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0177971355 | K.D. | 2/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0178127858 | V.C. | 4/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0178127858 | V.C. | 10/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0178127858 | V.C. | 12/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 80154 | Benzodiazepines | $29.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0178137204 | G.R. | 12/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfection agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0178173118 | D.M. | 4/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0178472270 | W.M. | 12/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0178666772 | H.R. | 4/4/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0178712997 | P.M. | 12/3/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0178781829 | B.L. | 10/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 82570 | Creatinine; other source | $8.01 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $30.12 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $90.36 |
| Millennium Health, LLC | 0178806584 | R.K. | 3/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0179061924 | J.C. | 2/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0179061924 | J.C. | 12/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0179082169 | F.K. | 9/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0179246780 | C.S. | 2/14/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0179434329 | P.R. | 1/19/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0179629869 | J.W. | 7/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 80102 | Drug Confirmation, each procedure | $52.51 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $22.64 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0179629869 | J.W. | 9/9/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0179629869 | J.W. | 10/25/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 80102 | Drug Confirmation, each procedure | $82.00 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0179629869 | J.W. | 1/4/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 82570 | Creatinine; other source | $8.01 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0179629869 | J.W. | 3/4/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0179629869 | J.W. | 2/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0179686414 | R.G. | 11/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0179694657 | S.D. | 8/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0179806491 | C.B. | 4/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0179806491 | C.B. | 8/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0180188369 | C.P. | 6/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0180343261 | T.K. | 3/10/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0180343261 | T.K. | 3/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0180343261 | T.K. | 3/10/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0180343261 | T.K. | 3/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0180343261 | T.K. | 3/10/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0180343261 | T.K. | 3/10/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0180343261 | T.K. | 3/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0180343261 | T.K. | 3/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0180343261 | T.K. | 3/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0180540452 | D.V. | 11/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0180620015 | C.R. | 12/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0180620015 | C.R. | 5/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 80154 | Benzodiazepines | $165.08 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0180620015 | C.R. | 7/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0180629685 | D.B. | 7/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0180640435 | D.E. | 4/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 80102 | Drug Confirmation, each procedure | $139.80 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0180732125 | L.H. | 1/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $151.83 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 80102 | Drug Confirmation, each procedure | $82.00 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $210.84 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0180734196 | C.M. | 3/22/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0180760530 | A.S. | 10/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 80102 | Drug Confirmation, each procedure | $47.43 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0180983066 | R.Z. | 12/30/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0181059023 | D.O. | 11/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0181059023 | D.O. | 12/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0181221060 | D.I.I. | 1/3/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0181250671 | C.P. | 2/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0181250671 | C.P. | 6/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0181250671 | C.P. | 12/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $90.36 |
| Millennium Health, LLC | 0181290339 | M.O. | 3/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0181410903 | H.S. | 12/1/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 82570 | Creatinine; other source | $8.01 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0181803859 | J.T. | 3/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0181871278 | S.K. | 8/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 80174 | Imipramine | $5.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $46.64 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $210.84 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0181887175 | D.M. | 1/20/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 82570 | Creatinine; other source | $8.01 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0182096379 | O.L. | 1/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0182226530 | L.M. | 11/11/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0182321562 | S.R. | 1/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 80299 | Quantitation of drug, not elsewhere specified | $21.20 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $150.60 |
| Millennium Health, LLC | 0182378349 | L.V. | 3/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0182446179 | J.O. | 3/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0182451294 | G.M. | 7/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0182465088 | A.R. | 11/19/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 80102 | Drug Confirmation, each procedure | $47.43 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 0182527663 | R.H. | 12/30/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0182569210 | C.W. | 5/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0182717884 | I.R. | 1/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 82570 | Creatinine; other source | $8.01 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0182878793 | P.M. | 3/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0182996743 | J.C. | 8/4/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0183032606 | F.E. | 1/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0183032606 | F.E. | 4/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0183349653 | G.C. | 3/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0183619808 | H.D.C. | 2/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0183687094 | G.S. | 7/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0183687094 | G.S. | 1/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $108.45 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0183689306 | M.H. | 11/30/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0183942127 | L.D. | 1/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 82570 | Creatinine; other source | $8.01 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0183984863 | P.P. | 2/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0184028587 | D.J. | 1/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0184052132 | I.D. | 12/4/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0184070167 | K.T. | 6/4/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0184070167 | K.T. | 7/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0184582922 | T.G. | 6/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0184601094 | M.D. | 1/4/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0184664175 | S.L. | 1/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0184671600 | C.J. | 12/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0184755205 | R.B. | 3/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80154 | Benzodiazepines | $195.24 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80160 | Desipramine | $72.66 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80174 | Imipramine | $72.66 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80182 | Nortriptyline | $57.18 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 82145 | Amphetamine or methamphetamine | $164.04 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $1,026.75 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 83992 | Phencyclidine (PCP) | $15.51 |
| Millennium Health, LLC | 0185035771 | S.Q. | 10/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0185050283 | N.A. | 1/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 80102 | Drug Confirmation, each procedure | $102.50 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0185306461 | F.L. | 1/11/2011 | G0431 | Drug Screen, single class | $21.69 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0185387248 | J.K. | 12/17/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|------------------|------------------|----------------------|----------------|
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $210.84 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0185502432 | G.F. | 1/19/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $210.84 |
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0185502432 | Y.F. | 1/19/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0185505740 | M.M. | 2/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 80102 | Drug Confirmation, each procedure | $93.20 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0185505740 | T.G. | 1/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0185529351 | E.S. | 4/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 83840 | Methadone | $25.28 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0185555307 | S.L. | 3/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $11.26 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 1/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.59 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.76 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 3/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 82570 | Creatinine; other source | $1,333.11 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 4/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 82646 | Dihydrocodeinone | $24.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 5/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 6/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 8/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $12.06 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 83992 | Phencyclidine (PCP) | $15.17 |
| Millennium Health, LLC | 0185689452 | A.H. | 9/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0185689452 | A.H. | 10/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0185697140 | A.M. | 6/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0186001269 | T.P. | 10/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0186001269 | T.P. | 9/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 82570 | Creatinine; other source | $8.01 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0186021507 | U.G. | 2/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 80102 | Drug Confirmation, each procedure | $61.50 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0186022323 | J.R. | 3/22/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0186236832 | L.V. | 1/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0186249215 | K.S. | 9/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0186816187 | T.O. | 1/18/2011 | 80154 | Benzodiazepines | $26.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0186816187 | T.O. | 1/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.16 |
| Millennium Health, LLC | 0186816187 | T.O. | 1/18/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.05 |
| Millennium Health, LLC | 0186816187 | T.O. | 1/18/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $15.21 |
| Millennium Health, LLC | 0186816187 | T.O. | 1/18/2011 | 82520 | Cocaine or metabolite | $21.33 |
| Millennium Health, LLC | 0186816187 | T.O. | 1/18/2011 | 82570 | Creatinine; other source | $7.28 |
| Millennium Health, LLC | 0186816187 | T.O. | 1/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $25.41 |
| Millennium Health, LLC | 0186816187 | T.O. | 1/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $109.52 |
| Millennium Health, LLC | 0186816187 | T.O. | 1/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.04 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 83805 | Meprobamate | $27.28 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $210.84 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0187074182 | A.J. | 1/7/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187478227 | M.S. | 5/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187513429 | J.S. | 8/23/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187513429 | J.S. | 9/26/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0187537378 | D.M. | 3/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0187537378 | D.M. | 6/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187690714 | G.G. | 6/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187690714 | G.G. | 7/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187690714 | G.G. | 9/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187690714 | G.G. | 12/15/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0187739529 | P.R. | 2/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $30.12 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $150.60 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0187761101 | J.S. | 1/19/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0187879143 | A.C. | 5/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0187879143 | A.C. | 9/15/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0188007512 | K.P. | 1/26/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188007512 | K.P. | 1/26/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188007512 | K.P. | 1/26/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 0188007512 | K.P. | 1/26/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0188007512 | K.P. | 1/26/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188007512 | K.P. | 1/26/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188007512 | K.P. | 1/26/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0188007512 | K.P. | 1/26/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0188007512 | K.P. | 1/26/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188038434 | M.J. | 3/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188096720 | M.T. | 5/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188098734 | J.S. | 3/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188098734 | R.L. | 3/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188118624 | S.L. | 3/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $147.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 80102 | Drug Confirmation, each procedure | $46.60 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188122535 | V.M. | 1/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188150809 | M.R. | 1/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188592975 | E.M. | 3/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188594196 | L.S. | 1/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188594196 | L.S. | 1/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188594196 | L.S. | 1/19/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 0188594196 | L.S. | 1/19/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0188594196 | L.S. | 1/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188594196 | L.S. | 1/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188594196 | L.S. | 1/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0188594196 | L.S. | 1/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188594196 | L.S. | 1/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 80154 | Benzodiazepines | $26.03 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 80299 | Quantitation of drug, not elsewhere specified | $385.44 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 82520 | Cocaine or metabolite | $21.33 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188594196 | L.S. | 11/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188594196 | L.S. | 2/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $301.36 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0188594196 | R.C. | 1/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188594196 | R.C. | 5/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188594196 | R.C. | 6/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188594196 | R.C. | 7/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $7.90 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188594196 | R.C. | 10/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0188594196 | W.M. | 1/20/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188594196 | W.M. | 1/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188594196 | W.M. | 1/20/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188594196 | W.M. | 1/20/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0188594196 | W.M. | 1/20/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188594196 | W.M. | 1/20/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188594196 | W.M. | 1/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0188594196 | W.M. | 1/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188594196 | W.M. | 1/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188594196 | W.M. | 3/29/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0188594196 | W.M. | 3/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188594196 | W.M. | 3/29/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188594196 | W.M. | 3/29/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0188594196 | W.M. | 3/29/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188594196 | W.M. | 3/29/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188594196 | W.M. | 3/29/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0188594196 | W.M. | 3/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $150.60 |
| Millennium Health, LLC | 0188594196 | W.M. | 3/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188733687 | L.O. | 3/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188840110 | N.H. | 4/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0188861868 | M.P. | 5/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0188883342 | T.D. | 6/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188930853 | E.A. | 3/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0188930853 | M.S. | 3/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189045123 | G.C. | 5/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189046881 | A.O. | 5/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $12.76 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0189174329 | A.M. | 10/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0189174329 | A.M. | 11/23/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0189277247 | T.K. | 1/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189277247 | T.K. | 1/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189277247 | T.K. | 1/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0189277247 | T.K. | 1/31/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189277247 | T.K. | 1/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0189277247 | T.K. | 1/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189277247 | T.K. | 1/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.58 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0189432008 | J.K. | 9/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0189432008 | J.K. | 6/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189549396 | W.E. | 4/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0189594590 | A.B. | 11/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $9.23 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0189745705 | J.T. | 4/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $17.99 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 80182 | Nortriptyline | $15.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0189745705 | J.T. | 8/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0189745705 | J.T. | 5/21/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0189994196 | L.R. | 12/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $11.80 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0190333187 | K.S. | 3/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190333187 | K.S. | 5/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190333187 | K.S. | 6/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190333187 | K.S. | 7/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0190333187 | K.S. | 4/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0190333187 | K.S. | 9/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190337741 | J.M. | 7/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 82570 | Creatinine; other source | $8.01 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0190426429 | R.A. | 2/23/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190426429 | R.A. | 3/23/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/11/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190426429 | R.A. | 4/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190426429 | R.A. | 5/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190426429 | R.A. | 7/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190426429 | R.A. | 8/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190460550 | M.S. | 3/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190460550 | M.S. | 4/26/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190472795 | M.B. | 5/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190472795 | M.B. | 10/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 1/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 4/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 7/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 11/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 82570 | Creatinine; other source | $13.32 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 2/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 5/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 82101 | Alkaloids, urine, quantitative | $63.77 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $1,199.67 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190677120 | D.M. | 9/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0190697101 | L.M. | 4/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0190954552 | A.P. | 11/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0191036029 | C.M. | 9/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191036029 | C.M. | 9/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191036029 | C.M. | 9/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191036029 | C.M. | 9/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191036029 | C.M. | 9/1/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0191036029 | C.M. | 9/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191036029 | C.M. | 9/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0191036029 | C.M. | 9/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191036029 | C.M. | 9/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191042654 | G.F. | 7/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191042654 | G.F. | 11/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.58 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191042654 | G.F. | 4/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191081702 | A.O. | 4/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 4/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 9/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0191220094 | S.R. | 10/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 11/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 12/23/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 1/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 5/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 7/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 82145 | Amphetamine or methamphetamine | $54.16 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0191220094 | S.R. | 8/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191273945 | S.S. | 5/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0191454644 | M.V. | 3/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191708437 | E.L. | 6/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191751049 | D.S.L. | 5/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191808500 | M.P. | 12/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0191808500 | M.P. | 3/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0191808500 | N.R. | 12/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0191808500 | N.R. | 3/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0191808500 | N.R. | 6/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0192046639 | W.S.C. | 4/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0192109478 | P.G. | 4/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0192607539 | A.U. | 4/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0192950012 | D.A. | 3/7/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0192993152 | L.M. | 3/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0192993152 | L.M. | 7/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0192995883 | B.M. | 4/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193126067 | G.H. | 5/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193234416 | L.T. | 4/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193364700 | K.D.P. | 5/16/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193372406 | M.O. | 4/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193372406 | N.O. | 6/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0193396008 | S.S. | 4/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0193396008 | S.S. | 6/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $41.00 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0193499588 | C.J. | 8/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193525994 | M.D. | 5/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193586054 | R.K. | 5/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193586054 | R.K. | 5/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193586054 | R.K. | 5/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193586054 | R.K. | 5/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193586054 | R.K. | 5/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0193586054 | R.K. | 5/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193586054 | R.K. | 5/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193586054 | R.K. | 11/3/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0193795308 | J.L. | 3/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 80102 | Drug Confirmation, each procedure | $41.00 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $210.84 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0193832532 | M.S. | 3/4/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0193921152 | J.T. | 5/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194163325 | V.P. | 1/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0194163325 | V.P. | 6/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0194163325 | V.P. | 9/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0194163325 | V.P. | 2/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0194163911 | M.L. | 6/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194163911 | M.L. | 6/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194163911 | M.L. | 6/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194163911 | M.L. | 6/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194163911 | M.L. | 6/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0194163911 | M.L. | 6/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194163911 | M.L. | 6/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194315693 | J.R. | 8/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194315693 | J.R. | 9/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $301.36 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194315693 | J.R. | 1/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194339999 | M.L. | 5/16/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0194421574 | J.C. | 9/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194538195 | A.M. | 12/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194576625 | J.V. | 4/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0194966610 | M.T. | 4/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0194966610 | M.T. | 5/24/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0194966610 | M.T. | 5/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194966610 | M.T. | 5/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194966610 | M.T. | 5/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194966610 | M.T. | 5/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0194966610 | M.T. | 5/24/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194966610 | M.T. | 5/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0194966610 | M.T. | 5/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194966610 | M.T. | 5/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0194998331 | A.R. | 7/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0195020102 | I.A. | 3/26/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0195020102 | I.A. | 3/26/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0195020102 | I.A. | 3/26/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0195020102 | I.A. | 3/26/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0195020102 | I.A. | 3/26/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0195020102 | I.A. | 3/26/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0195020102 | I.A. | 3/26/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0195020102 | I.A. | 3/26/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0195020102 | I.A. | 3/26/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0195118970 | E.R. | 5/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0195118970 | M.R. | 5/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/21/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0195351879 | E.L. | 3/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/21/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/21/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/21/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/21/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 0195351879 | E.L. | 4/19/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0195351879 | E.L. | 4/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0195351879 | E.L. | 4/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0195351879 | E.L. | 4/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0195351879 | E.L. | 4/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0195351879 | E.L. | 4/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0195351879 | E.L. | 4/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0195351879 | E.L. | 4/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0195351879 | E.L. | 4/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0195351879 | E.L. | 5/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0195351879 | E.L. | 5/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0195351879 | E.L. | 5/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0195351879 | E.L. | 5/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0195351879 | E.L. | 5/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0195351879 | E.L. | 5/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0195351879 | E.L. | 5/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 82520 | Cocaine or metabolite | $53.55 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $92.21 |
| Millennium Health, LLC | 0195351879 | E.L. | 3/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0195543418 | A.A. | 5/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $147.90 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0195809272 | A.C. | 4/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0195826136 | P.B. | 5/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196159826 | W.E. | 7/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196324842 | M.B. | 8/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0196371306 | E.F. | 4/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0196371306 | E.F. | 5/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196371306 | E.F. | 9/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196371306 | E.F. | 12/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196371306 | E.F. | 1/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0196371306 | E.F. | 3/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 80152 | Amitriptyline | $50.70 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 80160 | Desipramine | $48.76 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 80174 | Imipramine | $48.76 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 80182 | Nortriptyline | $38.38 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 80184 | Phenobarbital | $32.44 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $11.58 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $76.06 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 82205 | Barbiturates, not elsewhere specified | $64.88 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 82570 | Creatinine; other source | $26.64 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 82646 | Dihydrocodeinone | $58.50 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 82649 | Dihydromorphinone | $72.82 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $1,397.66 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $958.30 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $18.44 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 83992 | Phencyclidine (PCP) | $10.34 |
| Millennium Health, LLC | 0196412928 | P.B. | 1/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $36.00 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0196450654 | P.B. | 1/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0196450654 | P.B. | 4/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196458475 | L.R. | 5/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196458475 | Y.S. | 4/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0196565592 | J.K. | 9/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0196934897 | S.M. | 5/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0197124738 | J.P. | 10/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0197242225 | B.D. | 10/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0197830714 | N.C. | 4/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0197830714 | N.C. | 8/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0197934581 | A.C. | 5/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0198044117 | D.R. | 4/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0198044117 | D.R. | 4/27/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0198044117 | D.R. | 4/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0198044117 | D.R. | 4/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0198044117 | D.R. | 4/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0198044117 | D.R. | 4/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0198044117 | D.R. | 4/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0198044117 | D.R. | 4/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0198044117 | D.R. | 4/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0198051013 | K.L. | 10/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0198308538 | M.E.J. | 5/2/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0198308538 | M.E.J. | 5/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0198308538 | M.E.J. | 5/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0198308538 | M.E.J. | 5/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0198308538 | M.E.J. | 5/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0198308538 | M.E.J. | 5/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0198308538 | M.E.J. | 5/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0198308538 | M.E.J. | 5/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0198308538 | M.E.J. | 5/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0198633414 | M.C. | 6/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0198732596 | R.H. | 6/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0198732596 | R.L. | 6/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0198764250 | E.W. | 1/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0198764250 | E.W. | 7/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0198943003 | A.G. | 6/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0199202490 | F.K. | 7/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0199202490 | G.K. | 7/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0199202490 | N.S. | 7/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0199623918 | Y.W. | 6/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0199834382 | S.T. | 7/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0199962092 | G.G. | 6/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0199962092 | G.G. | 8/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0199962092 | G.G. | 10/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0199962092 | H.S. | 10/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200195880 | S.N. | 6/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200478352 | J.C. | 5/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200478352 | R.A. | 5/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200569358 | J.C. | 6/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200569358 | J.C. | 8/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200582492 | J.H. | 5/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 80160 | Desipramine | $15.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200582492 | J.H. | 6/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0200690253 | M.M. | 8/31/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200827889 | C.J. | 5/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200827889 | C.J. | 3/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200827889 | C.J. | 3/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0200827889 | C.J. | 3/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200827889 | C.J. | 3/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0200827889 | C.J. | 3/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0200827889 | C.J. | 3/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0200827889 | C.J. | 3/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0200827889 | C.J. | 3/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0200827889 | C.J. | 3/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $147.90 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0200841153 | J.T. | 5/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0200845774 | J.J. | 5/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0200845774 | J.J. | 3/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200932283 | D.P. | 5/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0200932283 | D.P. | 7/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 82520 | Cocaine or metabolite | $53.61 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $206.70 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.58 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0201161940 | K.G. | 9/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0201167780 | J.V. | 6/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $15.80 |
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 82145 | Amphetamine or methamphetamine | $109.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 82520 | Cocaine or metabolite | $106.66 |
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 82570 | Creatinine; other source | $36.40 |
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 83840 | Methadone | $114.90 |
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $25.20 |
| Millennium Health, LLC | 0201194735 | X.S. | 9/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $15.26 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0201415437 | J.C. | 1/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0201415437 | J.C. | 4/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0201577913 | J.M. | 10/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0201577913 | J.M. | 9/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $96.01 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0202040689 | V.D. | 2/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0202040689 | V.D. | 5/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0202040689 | V.D. | 9/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202065462 | J.S. | 11/16/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0202073912 | W.F. | 5/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0202073912 | W.F. | 6/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0202073912 | W.F. | 8/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0202073912 | W.F. | 9/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202254546 | J.C. | 8/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0202473542 | L.B. | 8/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202863502 | J.R. | 9/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0202863502 | J.R. | 12/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0203248331 | Y.L. | 7/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0203283353 | P.L. | 2/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0203283353 | P.L. | 5/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0203283353 | P.L. | 11/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0203347703 | L.A. | 5/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0203407606 | L.P. | 10/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0203476049 | C.C. | 6/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203476049 | C.C. | 6/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0203476049 | C.C. | 6/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203476049 | C.C. | 6/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0203476049 | C.C. | 6/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0203476049 | C.C. | 6/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0203476049 | C.C. | 6/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0203506340 | B.T. | 7/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0203520036 | L.J. | 7/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0203534177 | P.B. | 6/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0203534177 | P.B. | 6/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0203534177 | P.B. | 6/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203534177 | P.B. | 6/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0203534177 | P.B. | 6/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0203534177 | P.B. | 6/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0203534177 | P.B. | 6/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0203933635 | Z.M. | 8/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |

Case 1:15-cv-06391-ARR-RML   Document 1-5   Filed 11/06/15   Page 565 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0204075253 | L.S. | 4/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0204109722 | M.B. | 7/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0204109722 | M.B. | 8/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0204109722 | M.B. | 10/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0204109722 | M.B. | 11/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0204124705 | A.E. | 8/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0204339832 | A.C. | 8/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0204339832 | H.S.J. | 8/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0204339832 | M.C. | 8/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0205254568 | S.B. | 7/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0205508781 | L.P. | 10/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0205931835 | S.P. | 8/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 82570 | Creatinine; other source | $18.33 |

569

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0206118804 | T.L. | 8/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0206547630 | C.C. | 8/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0206566168 | R.D. | 6/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0206828451 | G.G. | 8/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 7/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 11/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0206891418 | A.J.B. | 12/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207003393 | J.L. | 10/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0207046764 | L.H. | 3/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207175613 | C.C. | 11/4/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207184789 | E.B. | 9/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0207292012 | P.M. | 9/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207480773 | Z.L. | 6/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0207924036 | J.B. | 9/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0207956194 | C.A. | 7/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207956194 | C.A. | 7/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207956194 | C.A. | 7/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207956194 | C.A. | 7/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207956194 | C.A. | 7/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0207956194 | C.A. | 7/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207956194 | C.A. | 7/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0207956194 | C.A. | 8/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0207956194 | C.A. | 11/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207956194 | C.A. | 11/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207956194 | C.A. | 11/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207956194 | C.A. | 11/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207956194 | C.A. | 11/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0207956194 | C.A. | 11/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0207956194 | C.A. | 11/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0207956194 | C.A. | 12/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0207956194 | C.A. | 12/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0207956194 | C.A. | 12/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0207956194 | C.A. | 12/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0207956194 | C.A. | 12/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0207956194 | C.A. | 12/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0207956194 | C.A. | 12/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0208098029 | C.S. | 6/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0208098029 | C.S. | 1/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0208700021 | J.L. | 7/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0208833020 | T.O. | 3/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0208858373 | E.C. | 6/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0208858373 | V.A.V. | 6/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $889.42 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209006634 | N.Q. | 4/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209006634 | N.Q. | 5/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209006634 | N.Q. | 10/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $575.37 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0209006634 | N.Q. | 7/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0209162833 | J.C. | 7/15/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209162833 | J.C. | 7/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209162833 | J.C. | 7/15/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209162833 | J.C. | 7/15/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209162833 | J.C. | 7/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209162833 | J.C. | 7/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209162833 | J.C. | 7/15/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209162833 | R.C. | 7/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209162833 | R.C. | 7/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209162833 | R.C. | 7/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209162833 | R.C. | 7/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209162833 | R.C. | 7/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209162833 | R.C. | 7/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209162833 | R.C. | 7/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209167097 | M.S. | 10/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 82570 | Creatinine; other source | $1,333.11 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $19.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209167097 | M.S. | 9/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0209167097 | M.S. | 3/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 80154 | Benzodiazepines | $65.80 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $497.88 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $31.90 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 80171 | Gabapentin | $45.26 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0209167097 | M.S. | 6/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0209167097 | M.S. | 12/17/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $635.30 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209202159 | V.W. | 2/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209214881 | D.R. | 10/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209281484 | A.M. | 9/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209381854 | W.L. | 8/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209381854 | W.L. | 10/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209419639 | J.P. | 10/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209500866 | L.M. | 8/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 83840 | Methadone | $57.45 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 596 of 1403

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209525731 | H.Y. | 9/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209578994 | F.B. | 7/26/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209578994 | R.L. | 9/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209629798 | A.A. | 8/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209646172 | O.M. | 7/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209773828 | L.T. | 7/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0209774065 | E.S. | 2/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209774065 | E.S. | 2/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209774065 | E.S. | 2/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209774065 | E.S. | 2/14/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0209774065 | E.S. | 2/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209774065 | E.S. | 2/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209774065 | E.S. | 2/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209774065 | E.S. | 2/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209774065 | E.S. | 2/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.58 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0209858603 | L.W. | 3/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0209946143 | G.T. | 8/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0210224788 | A.K. | 12/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|----------------|----------------|---------------------|--------------|
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0210618443 | M.M. | 6/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210618443 | M.M. | 4/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 80152 | Amitriptyline | $23.35 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $301.36 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0210653002 | R.M. | 1/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0210653002 | R.M. | 2/29/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210672853 | A.P. | 12/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210729075 | P.D. | 9/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210820783 | L.E. | 9/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $542.68 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0210829800 | M.B. | 7/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/4/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 80171 | Gabapentin | $45.22 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0210829800 | M.B. | 1/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0210829800 | M.B. | 4/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0210829800 | M.B. | 4/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0210829800 | M.B. | 4/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $137.80 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0211173919 | L.S. | 10/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 7/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0211255732 | A.A.Z. | 8/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0211403381 | A.M. | 10/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0211559687 | G.L. | 9/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0211976469 | G.B. | 9/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0212033526 | Y.C. | 10/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0212260673 | D.G. | 10/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0212292155 | P.J. | 8/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 80154 | Benzodiazepines | $26.20 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $38.80 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 82145 | Amphetamine or methamphetamine | $22.02 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 82520 | Cocaine or metabolite | $21.47 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.85 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 83805 | Meprobamate | $24.97 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 83840 | Methadone | $23.13 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $165.36 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 82649 | Dihydromorphinone | $30.41 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.76 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0212366389 | M.H. | 5/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0212366389 | M.H. | 7/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0212366389 | M.H. | 9/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 82646 | Dihydrocodeinone | $20.25 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0212366389 | M.H. | 10/29/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0212366389 | M.H. | 11/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0212366389 | M.H. | 1/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0212441711 | M.K. | 1/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0212462782 | I.I. | 10/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0212462782 | N.C. | 10/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0212467633 | A.D. | 8/25/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0212528285 | J.L. | 9/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0212580906 | R.J. | 2/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0212797244 | Q.L. | 9/16/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0213033053 | M.D. | 12/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0213216708 | M.C. | 11/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0213216708 | M.C. | 1/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0213282544 | Y.H. | 8/15/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0213433154 | L.R. | 10/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0213433154 | L.R. | 2/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $9.23 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0213466352 | G.B. | 11/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $17.99 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0213758584 | J.K. | 12/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 80154 | Benzodiazepines | $130.16 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 80299 | Quantitation of drug, not elsewhere specified | $192.72 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $821.40 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0213864812 | P.P. | 10/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0213864812 | P.P. | 1/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $5.78 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $889.42 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0214010639 | D.C. | 7/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0214051120 | J.G. | 10/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0214207060 | T.C. | 11/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0214521452 | J.E. | 10/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0214661043 | L.O. | 3/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215069196 | M.M. | 3/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215069196 | M.M. | 7/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215069196 | M.M. | 12/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0215069196 | M.M. | 4/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0215175183 | J.N. | 7/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215252131 | J.D. | 11/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215252131 | J.D. | 3/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215252131 | J.D. | 7/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215252131 | J.D. | 8/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215252131 | J.D. | 12/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0215252131 | J.D. | 1/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0215276395 | J.R. | 5/29/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0215415662 | G.N. | 10/4/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0215443912 | C.S. | 5/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0215443912 | C.S. | 7/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0215443912 | C.S. | 10/31/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0215525882 | E.D. | 11/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0215542796 | S.E. | 4/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0216030924 | F.T. | 2/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0216829945 | M.C. | 4/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217060409 | E.J. | 7/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217060409 | E.J. | 8/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0217060441 | E.H. | 12/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217233345 | G.S. | 4/4/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82205 | Barbiturates, not elsewhere specified | $16.44 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0217233345 | G.S. | 9/4/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0217244300 | H.D. | 12/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0217291459 | J.C. | 10/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0217291459 | J.C. | 11/14/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0217291459 | J.C. | 1/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217653294 | Y.P.J. | 11/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0217720762 | D.E. | 12/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217817196 | A.S. | 10/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0217896215 | J.O. | 10/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 82145 | Amphetamine or methamphetamine | $54.58 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0217896215 | J.O. | 1/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0218083491 | C.H. | 12/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0218168037 | S.S. | 12/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0218298296 | R.A. | 10/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0218863132 | J.V. | 3/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 80182 | Nortriptyline | $14.19 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 83992 | Phencyclidine (PCP) | $15.10 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0219241288 | D.K. | 3/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219241288 | D.K. | 4/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0219241288 | D.K. | 5/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $2.68 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $4.75 |
| Millennium Health, LLC | 0219421962 | K.R. | 7/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0219563862 | R.A. | 10/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 5/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 6/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 7/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 8/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $428.30 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 9/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 10/20/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 11/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0219580536 | L.L. | 12/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0219678504 | E.M. | 11/16/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0219789764 | A.B. | 7/3/2013 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0219960837 | R.G. | 2/29/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0220134084 | D.B. | 10/20/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0220955637 | R.P. | 12/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0220955637 | R.P. | 5/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0220955637 | R.P. | 6/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221130446 | V.H. | 10/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221203920 | J.V. | 10/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0221319312 | L.V. | 11/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0221355829 | A.H. | 9/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 80171 | Gabapentin | $45.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0221577521 | T.R. | 1/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0221577521 | T.R. | 2/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221648173 | M.I. | 1/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|-----------------|----------------|---------------------|---------------|
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 80299 | Quantitation of drug, not elsewhere specified | $64.40 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 82646 | Dihydrocodeinone | $13.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 82649 | Dihydromorphinone | $29.25 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $99.94 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221705445 | M.G. | 5/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221705445 | M.G. | 6/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 82649 | Dihydromorphinone | $36.41 |

670

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221705445 | M.G. | 7/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 83992 | Phencyclidine (PCP) | $60.92 |
| Millennium Health, LLC | 0221705445 | M.G. | 8/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221705445 | M.G. | 9/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221759475 | G.A. | 2/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221759475 | G.A. | 3/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 83840 | Methadone | $57.44 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221759475 | M.C. | 2/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221759475 | P.A. | 2/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0221880560 | S.P. | 1/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $11.56 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 82520 | Cocaine or metabolite | $106.66 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 82570 | Creatinine; other source | $26.66 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 82646 | Dihydrocodeinone | $58.50 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 82649 | Dihydromorphinone | $72.82 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 83805 | Meprobamate | $124.00 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 83840 | Methadone | $114.90 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $821.40 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $18.44 |
| Millennium Health, LLC | 0222002933 | P.B. | 7/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $36.00 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222119125 | R.D. | 12/7/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222119125 | R.D. | 3/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0222130205 | J.S. | 10/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0222143406 | A.F. | 7/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $96.01 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222387334 | L.B. | 1/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2010 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222430878 | A.G. | 3/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222430878 | A.G. | 4/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222430878 | A.G. | 10/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 82570 | Creatinine; other source | $13.32 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222430878 | A.G. | 2/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $825.89 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222488801 | E.F. | 1/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $301.36 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222584690 | F.E. | 2/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222584690 | F.E. | 8/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 80184 | Phenobarbital | $15.74 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $37.13 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 82145 | Amphetamine or methamphetamine | $53.40 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 82205 | Barbiturates, not elsewhere specified | $31.48 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 82520 | Cocaine or metabolite | $52.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $187.63 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $267.40 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 83992 | Phencyclidine (PCP) | $47.95 |
| Millennium Health, LLC | 0222584690 | F.E. | 11/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222591778 | E.B. | 12/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222899766 | S.C. | 1/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 80171 | Gabapentin | $45.22 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0222944019 | T.R. | 1/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0222944019 | T.R. | 2/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0222945999 | Y.C. | 11/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0223189291 | A.V. | 11/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0223189291 | A.V. | 10/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0223189291 | A.V. | 10/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0223189291 | A.V. | 10/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0223189291 | A.V. | 10/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0223189291 | A.V. | 10/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0223189291 | A.V. | 10/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 80152 | Amitriptyline | $23.35 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0223190711 | H.C. | 1/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0223222950 | J.B. | 12/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $9.23 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0223262544 | I.R. | 12/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $17.99 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0223847872 | A.V. | 12/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $825.89 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0224075762 | C.S. | 1/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0224320911 | L.S. | 3/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0224448506 | F.C. | 4/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0224448506 | F.C. | 7/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $301.36 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0224634311 | L.G. | 1/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0225164029 | C.S. | 1/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $571.77 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0225461938 | O.G. | 2/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0225759380 | N.V. | 2/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0225936343 | A.P. | 1/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0225947035 | R.R. | 11/16/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0226000651 | L.H. | 3/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0226000651 | L.H. | 6/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0226000651 | L.H. | 9/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0226112050 | V.F. | 1/18/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0226112050 | V.F. | 1/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0226726560 | B.C. | 1/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0226779338 | J.F. | 6/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0226779338 | J.F. | 7/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0227038270 | Y.K. | 11/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0227125465 | J.B. | 6/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0227344958 | M.B. | 11/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0227344958 | M.B. | 12/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0227638749 | D.W. | 3/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0227750593 | M.M. | 2/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0227890381 | M.P. | 2/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0228088001 | S.B. | 1/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0228229282 | F.R. | 1/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 80182 | Nortriptyline | $19.19 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 711 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 1689

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0228339529 | I.M. | 4/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.58 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0228339529 | I.M. | 6/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82570 | Creatinine; other source | $133.31 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0228339529 | I.M. | 7/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $481.81 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 714 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 4006
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0228480745 | A.D. | 2/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0228480745 | A.D. | 2/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0228480745 | A.D. | 3/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0228847018 | B.C. | 12/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0228981833 | J.A. | 1/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229529481 | A.B. | 1/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229529481 | A.B. | 2/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0229685572 | Z.E. | 2/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0229853782 | J.S. | 3/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0229857080 | C.C. | 2/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229857080 | C.C. | 6/29/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229857080 | C.C. | 7/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229857080 | C.C. | 1/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0229857080 | C.C. | 3/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0229857080 | C.C. | 9/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0229857080 | C.C. | 3/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |
| Millennium Health, LLC | 0229857080 | C.C. | 10/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230169773 | B.S. | 1/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 2/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 3/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/4/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 4/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 5/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 6/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 7/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230169773 | B.S. | 8/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $369.81 |
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230169773 | J.S. | 1/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated with microscopy | $7.90 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230169773 | J.S. | 2/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230219693 | F.G. | 10/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230219693 | F.G. | 11/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230219693 | F.G. | 4/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.50 |
| Millennium Health, LLC | 0230219693 | F.G. | 3/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230271249 | M.L. | 2/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230271249 | M.L. | 4/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230271249 | M.L. | 11/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230344251 | C.L. | 5/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230344251 | C.L. | 7/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated with microscopy | $5.78 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230586745 | D.M. | 3/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230595810 | L.K. | 1/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230692246 | J.L. | 2/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230756397 | J.H. | 1/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230756397 | J.H. | 3/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230756397 | J.H. | 4/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82205 | Barbiturates, not elsewhere specified | $36.22 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $41.00 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230875650 | A.G. | 10/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 80171 | Gabapentin | $45.22 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230875650 | A.G. | 1/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0230875650 | A.G. | 3/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0230875650 | A.G. | 4/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0230875650 | A.G. | 5/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230933251 | M.E. | 1/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230933251 | M.E. | 5/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 80184 | Phenobarbital | $32.44 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 753 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $11.56 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 82145 | Amphetamine or methamphetamine | $109.36 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 82205 | Barbiturates, not elsewhere specified | $64.88 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 82520 | Cocaine or metabolite | $106.66 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 82570 | Creatinine; other source | $26.66 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 82646 | Dihydrocodeinone | $58.50 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 82649 | Dihydromorphinone | $72.82 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 83805 | Meprobamate | $124.00 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 83840 | Methadone | $114.90 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $18.44 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 83992 | Phencyclidine (PCP) | $10.34 |
| Millennium Health, LLC | 0230954513 | C.R. | 2/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $36.00 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0230954513 | E.Y. | 3/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0231025560 | A.R. | 3/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0231025560 | J.R. | 3/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0231234469 | A.D. | 2/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0231368887 | R.S. | 5/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0231368887 | R.S. | 8/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0231565391 | R.P. | 3/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232041953 | S.G. | 3/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $635.30 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232412841 | L.G. | 3/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232682096 | J.D. | 4/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/11/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/11/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 80152 | Amitriptyline | $25.85 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 80171 | Gabapentin | $45.22 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232682096 | J.D. | 1/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0232682096 | J.D. | 8/20/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0232682096 | J.D. | 9/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232750323 | D.J. | 1/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232750323 | D.J. | 7/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.18 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232750323 | D.J. | 8/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232750323 | D.J. | 9/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0232750323 | D.J. | 10/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $164.46 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0232998269 | L.Q. | 2/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0233167253 | M.L. | 4/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0233626464 | M.H. | 5/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $7.90 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0233836253 | L.J. | 2/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0233940113 | A.A. | 3/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0234050326 | C.D. | 10/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $7.90 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0234050326 | C.D. | 11/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0234050326 | C.D. | 4/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0234050326 | C.D. | 9/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $19.22 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 83992 | Phencyclidine (PCP) | $15.10 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0234211100 | A.M. | 8/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0234427805 | T.R. | 8/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0234427805 | T.R. | 9/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0234644151 | G.G. | 4/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0235388238 | M.R. | 3/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0235579653 | E.M. | 5/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0235703899 | J.G. | 9/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $7.90 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0235866712 | J.J. | 1/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0235866712 | J.J. | 2/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0235895421 | G.A. | 4/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0235895421 | G.A. | 5/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $12.06 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0235992799 | A.V. | 9/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 80184 | Phenobarbital | $32.44 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $11.56 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 82205 | Barbiturates, not elsewhere specified | $64.88 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 82570 | Creatinine; other source | $26.66 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 82649 | Dihydromorphinone | $72.82 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $18.44 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 83992 | Phencyclidine (PCP) | $10.34 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0235992799 | D.I. | 8/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $36.00 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 80152 | Amitriptyline | $50.70 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 80160 | Desipramine | $48.76 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 80174 | Imipramine | $48.76 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 80182 | Nortriptyline | $38.38 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 80184 | Phenobarbital | $32.44 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $11.56 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 82205 | Barbiturates, not elsewhere specified | $64.88 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 82520 | Cocaine or metabolite | $106.66 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 82570 | Creatinine; other source | $26.66 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 82649 | Dihydromorphinone | $72.82 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 83840 | Methadone | $114.90 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $18.44 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 83992 | Phencyclidine (PCP) | $10.34 |
| Millennium Health, LLC | 0235992799 | D.I. | 11/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $36.00 |
| Millennium Health, LLC | 0236023214 | A.R. | 5/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0236023214 | A.R. | 5/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0236023214 | A.R. | 5/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236023214 | A.R. | 5/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236023214 | A.R. | 5/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236023214 | A.R. | 5/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236023214 | A.R. | 5/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0236023214 | A.R. | 5/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.81 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 82649 | Dihydromorphinone | $36.11 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $312.25 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0236038865 | B.N. | 9/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0236141271 | L.O. | 6/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $5.78 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0236281993 | J.C. | 5/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0236352332 | A.M. | 5/24/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0236352332 | A.M. | 5/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $5.78 |
| Millennium Health, LLC | 0236352332 | A.M. | 5/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0236352332 | A.M. | 5/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0236352332 | A.M. | 5/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0236352332 | A.M. | 5/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0236484788 | R.F. | 3/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.58 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0236551297 | J.M. | 5/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0236799564 | D.H. | 1/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 80154 | Benzodiazepines | $65.80 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.30 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0236799564 | D.H. | 4/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0236799564 | D.H. | 12/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0236841532 | Z.N. | 5/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0236850699 | R.B. | 5/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.58 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0237090097 | E.S. | 3/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0237426085 | W.M. | 5/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0237738380 | J.I. | 1/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0238160691 | Y.S. | 5/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0238481618 | M.M. | 10/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 83805 | Meprobamate | $62.48 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0238481618 | M.M. | 12/8/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0238605505 | M.P. | 6/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0238605505 | M.P. | 7/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0238690119 | M.C. | 4/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0238732531 | P.L. | 5/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0238948467 | A.M. | 8/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0239660805 | V.K. | 4/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0239714016 | M.L. | 5/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0239725913 | D.P. | 4/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 80154 | Benzodiazepines | $26.20 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.18 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 82145 | Amphetamine or methamphetamine | $22.02 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 82520 | Cocaine or metabolite | $21.47 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 82570 | Creatinine; other source | $7.33 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $13.15 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $204.56 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 83840 | Methadone | $23.13 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $165.36 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $5.07 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 83992 | Phencyclidine (PCP) | $19.76 |
| Millennium Health, LLC | 0239942435 | C.D. | 8/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.90 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0240110932 | A.T. | 2/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 82520 | Cocaine or metabolite | $53.33 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 801 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 1003
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0240110932 | A.T. | 3/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0240110932 | A.T. | 6/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0240110932 | A.T. | 7/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $508.40 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0240110932 | A.T. | 9/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0240110932 | A.T. | 10/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0240110932 | A.T. | 11/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0240110932 | A.T. | 11/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0240110932 | A.T. | 12/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0240110932 | A.T. | 12/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0240110932 | A.T. | 12/10/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0240110932 | A.T. | 12/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0240110932 | A.T. | 12/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0240110932 | A.T. | 12/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0240110932 | A.T. | 12/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0240155572 | N.B. | 7/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0240155572 | N.B. | 11/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0240157701 | H.B. | 10/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0240299155 | S.B. | 3/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0240299155 | S.B. | 3/28/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0240299155 | S.B. | 3/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0240451906 | D.S. | 7/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0240543355 | Y.G. | 5/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0241005891 | J.A. | 5/4/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241005891 | J.A. | 5/4/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0241005891 | J.A. | 5/4/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0241005891 | J.A. | 5/4/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241005891 | J.A. | 5/4/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241005891 | J.A. | 5/4/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0241005891 | J.A. | 5/4/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0241005891 | J.A. | 5/4/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0241005891 | J.A. | 8/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0241618412 | L.F. | 5/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0241618412 | L.F. | 6/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 1109

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $62.05 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $187.63 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0241618412 | L.F. | 7/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0241618412 | L.F. | 9/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0241618412 | L.F. | 10/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0241633270 | T.P. | 5/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0241633270 | T.P. | 11/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0241865534 | N.Z. | 6/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0242042794 | A.S. | 1/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242066637 | D.A. | 4/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242067353 | D.G. | 4/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0242304848 | M.K. | 9/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0242504488 | J.S. | 5/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0242504488 | J.S. | 7/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242504488 | J.S. | 7/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242504488 | J.S. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0242504488 | J.S. | 12/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0242599289 | L.S.M. | 7/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242736064 | D.Y. | 4/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $12.76 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0242745214 | C.G. | 6/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 80152 | Amitriptyline | $50.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 80160 | Desipramine | $48.76 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 80174 | Imipramine | $48.76 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 80182 | Nortriptyline | $38.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 80184 | Phenobarbital | $32.44 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $11.56 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $76.06 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 82205 | Barbiturates, not elsewhere specified | $64.88 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 82520 | Cocaine or metabolite | $106.66 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 82570 | Creatinine; other source | $26.66 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 82646 | Dihydrocodeinone | $58.50 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 82649 | Dihydromorphinone | $72.82 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 83805 | Meprobamate | $124.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 83840 | Methadone | $114.90 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $821.40 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $18.44 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 83992 | Phencyclidine (PCP) | $10.34 |
| Millennium Health, LLC | 0242748549 | J.G. | 7/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $36.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 8/21/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 82205 | Barbiturates, not elsewhere specified | $31.44 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 10/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 11/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 12/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $12.76 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242748549 | J.G. | 1/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $635.30 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0242987386 | M.G. | 6/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0243037157 | P.S. | 7/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0243101557 | S.H. | 7/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0243101557 | T.H. | 7/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0243117132 | M.V. | 8/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0243117132 | M.V. | 1/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0243117132 | M.V. | 4/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/21/2012 | 80182 | Nortriptyline | $19.10 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/21/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 80299 | Quantitation of drug, not elsewhere specified | $65.82 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0243621729 | M.F. | 5/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0243737376 | J.J. | 5/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0243737376 | J.J. | 7/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 80154 | Benzodiazepines | $65.09 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 82649 | Dihydromorphinone | $36.11 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0243835204 | J.S. | 9/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0243855723 | T.C. | 12/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0244000113 | D.H. | 3/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244010633 | M.M. | 8/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244010633 | M.M. | 1/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $7.90 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244075321 | S.R. | 11/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244075321 | S.R. | 1/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 837 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
Page 837 of 1403
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244075321 | S.R. | 6/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244075321 | S.R. | 9/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244075321 | S.R. | 10/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244075321 | S.R. | 12/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244780227 | E.G. | 5/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244780227 | E.G. | 6/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244780227 | E.G. | 7/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $565.69 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244780227 | M.R. | 12/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0244785812 | N.F. | 10/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0244785812 | N.F. | 3/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244785812 | N.F. | 3/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0244785812 | N.F. | 3/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0244785812 | N.F. | 3/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244810941 | A.S. | 6/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244810941 | A.S. | 11/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0244992038 | Y.P. | 7/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0245033261 | A.N. | 7/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 82145 | Amphetamine or methamphetamine | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 2/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 3/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 4/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|------------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 5/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 6/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 7/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0245108915 | D.D. | 8/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/10/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/10/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 9/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0245108915 | D.D. | 10/28/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0245108915 | D.D. | 10/28/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 10/28/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 10/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0245108915 | D.D. | 10/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 10/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 10/28/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 10/28/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 10/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0245108915 | D.D. | 12/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0245122858 | G.A. | 5/21/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 0245122858 | G.A. | 5/21/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0245122858 | G.A. | 5/21/2012 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0245122858 | G.A. | 5/21/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0245122858 | G.A. | 5/21/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0245122858 | G.A. | 5/21/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0245243159 | I.H. | 5/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0245294491 | C.M. | 6/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0245294491 | C.B. | 6/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0245639356 | M.T. | 7/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246203624 | B.W. | 6/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0246270821 | B.C. | 8/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0246270821 | B.C. | 11/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0246348569 | R.R. | 2/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0246348569 | R.R. | 5/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0246679385 | M.F. | 7/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 83992 | Phencyclidine (PCP) | $10.34 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 80184 | Phenobarbital | $16.22 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 861 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
Page 861 of 1403
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0246679385 | M.F. | 1/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 2/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 3/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0246679385 | M.F. | 4/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0246679385 | M.F. | 6/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0246679385 | M.F. | 8/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0246679385 | M.F. | 9/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0246679385 | M.F. | 10/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0246679385 | M.F. | 12/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0246880215 | D.P. | 7/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0247063266 | N.C. | 5/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0247899395 | M.R. | 9/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0247899395 | M.R. | 10/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0247930373 | D.Y. | 6/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0247930373 | D.Y. | 4/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0247930373 | D.Y. | 9/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248063141 | D.L. | 10/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248108060 | P.P. | 7/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248108060 | P.P. | 9/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248232092 | J.M. | 11/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0248656092 | K.C. | 8/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $5.78 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0248656092 | M.C. | 8/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 82570 | Creatinine; other source | $26.66 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 82646 | Dihydrocodeinone | $58.50 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0248675597 | C.B. | 6/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0248675597 | C.B. | 10/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0248675597 | C.B. | 3/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0248675597 | C.B. | 8/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $635.30 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0248715310 | R.E. | 6/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0248780934 | L.T. | 8/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0248780934 | L.T. | 9/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0248811838 | P.D. | 6/21/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0249117201 | N.C. | 8/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0249499400 | T.G. | 2/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0249499400 | T.G. | 3/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0249544163 | F.R. | 8/21/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0249840496 | A.Z. | 7/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 882 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0249840496 | A.Z. | 8/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0249840496 | A.Z. | 9/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0250042777 | K.L. | 7/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250053971 | J.B. | 8/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $62.05 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82570 | Creatinine; other source | $17.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 1107

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $187.63 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250053971 | J.B. | 9/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $449.71 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 82570 | Creatinine; other source | $18.83 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0250053971 | J.B. | 6/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0250053971 | J.B. | 10/8/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $131.98 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|----------------|----------------|--------------------|---------------|
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0250154168 | A.C. | 7/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0250154168 | A.C. | 5/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |
| Millennium Health, LLC | 0250154168 | A.C. | 11/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250426517 | J.N. | 6/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250524089 | N.E. | 7/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250709029 | L.R. | 7/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250735957 | J.B. | 7/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0250888740 | J.H. | 3/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 1/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 2/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|-----------------|----------------|----------------------|---------------|
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 3/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 82646 | Dihydrocodeinone | $58.50 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 82649 | Dihydromorphinone | $72.82 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 83805 | Meprobamate | $124.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $821.40 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 4/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0250939873 | A.E. | 5/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2011 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0250960465 | S.H. | 11/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0251128856 | R.T. | 7/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated with microscopy | $5.78 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0251333936 | G.H. | 7/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0251376927 | J.C. | 8/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0251651808 | A.D. | 8/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0251821062 | C.K. | 10/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0251962486 | I.P. | 8/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0252113261 | C.A. | 11/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0252126917 | S.P. | 8/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0252225842 | A.M. | 7/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 80154 | Benzodiazepines | $26.20 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.18 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 82145 | Amphetamine or methamphetamine | $22.02 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 82520 | Cocaine or metabolite | $21.47 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $25.57 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 82570 | Creatinine; other source | $7.33 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $230.13 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 83805 | Meprobamate | $24.97 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 83840 | Methadone | $23.13 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $165.36 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $5.07 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 83992 | Phencyclidine (PCP) | $19.76 |
| Millennium Health, LLC | 0252614986 | M.D. | 11/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.90 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0252660394 | J.G. | 10/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0252660394 | J.G. | 1/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0252660394 | J.G. | 2/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 2100

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0252660394 | J.G. | 3/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0252660394 | J.G. | 5/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0252660394 | J.G. | 9/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0252660394 | J.G. | 10/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0252672968 | J.P. | 7/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0252672968 | J.B. | 7/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0253424501 | D.A. | 11/29/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0253549018 | R.R. | 11/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0253762710 | L.G. | 7/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0253762710 | L.G. | 3/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0254240526 | C.C. | 11/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0254240526 | C.C. | 2/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0254279706 | E.J. | 4/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0254279706 | E.J. | 6/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 82520 | Cocaine or metabolite | $51.33 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0254901069 | M.A. | 9/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0255273617 | N.D. | 1/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0255916207 | N.T. | 8/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0257081521 | W.B. | 11/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0257634774 | G.P. | 12/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0258381300 | L.A. | 9/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0258381300 | L.A. | 5/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0258381300 | L.A. | 6/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0258585470 | M.B. | 10/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0258743541 | J.N. | 7/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0258743541 | J.N. | 10/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0258743541 | J.N. | 11/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0259178382 | A.A. | 10/1/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0259178382 | A.A. | 5/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0259178382 | A.A. | 6/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0259178382 | A.A. | 7/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $31.90 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0259178382 | A.A. | 12/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0259178382 | A.A. | 8/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0259275592 | M.S. | 1/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 82145 | Amphetamine or methamphetamine | $54.86 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 82649 | Dihydromorphinone | $36.41 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 930 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 1120
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0259275592 | M.S. | 12/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0259387926 | M.R. | 4/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 82205 | Barbiturates, not elsewhere specified | $22.44 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $889.42 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 82520 | Cocaine or metabolite | $53.55 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 82646 | Dihydrocodeinone | $29.23 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 932 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
Page 14 of 211
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $889.42 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $107.06 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0259387926 | M.R. | 9/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0259411049 | J.S. | 12/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0259871639 | M.O. | 10/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0259871639 | M.O. | 7/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0260375860 | D.M. | 9/18/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0260375860 | D.M. | 9/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0260375860 | D.M. | 9/18/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0260375860 | D.M. | 9/18/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0260375860 | D.M. | 9/18/2013 | 82646 | Dihydrocodeinone | $28.39 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0260375860 | D.M. | 9/18/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0260375860 | D.M. | 9/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $133.70 |
| Millennium Health, LLC | 0260375860 | D.M. | 9/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0260375860 | D.M. | 9/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0260859921 | A.B. | 11/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 80154 | Benzodiazepines | $63.58 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $497.88 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $31.90 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0260898118 | T.R. | 8/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 80171 | Gabapentin | $44.22 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $435.83 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $31.90 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0260898118 | T.R. | 1/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 80171 | Gabapentin | $45.23 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0260898118 | T.R. | 5/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0260898118 | T.R. | 7/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0260911755 | C.V. | 11/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0260911755 | C.V. | 1/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0260911755 | C.V. | 2/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261033419 | C.S. | 1/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0261492367 | J.B. | 6/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.68 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0261497019 | M.W. | 4/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 2/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0261592687 | J.I. | 12/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/5/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0261592687 | J.I. | 1/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0261592687 | J.I. | 3/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 4/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/15/2014 | 82646 | Dihydrocodeinone | $29.55 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 5/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 6/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 953 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
Page 954 of 1405

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 7/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 8/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 9/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.98 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0261592687 | J.I. | 10/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0261592687 | J.I. | 11/21/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0261859011 | F.C. | 1/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0262160054 | S.D.C. | 7/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0262163264 | K.K. | 10/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0262179161 | M.T. | 1/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0262179161 | M.T. | 2/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0262179161 | M.T. | 2/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0262179161 | M.T. | 2/21/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0262179161 | M.T. | 2/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0262179161 | M.T. | 2/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0262179161 | M.T. | 2/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0262179161 | M.T. | 2/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0262179161 | M.T. | 2/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0262179161 | M.T. | 2/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0262179161 | M.T. | 8/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0262354921 | G.S. | 6/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $958.95 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0262612617 | D.P. | 5/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0262896960 | G.L. | 10/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0263306243 | C.T. | 2/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 80154 | Benzodiazepines | $65.80 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0263306243 | C.T. | 5/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 82570 | Creatinine; other source | $13.32 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0263422248 | F.B. | 1/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 12/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0263803058 | R.J.B. | 2/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0264190463 | B.D. | 5/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0264190463 | B.D. | 10/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0264599670 | M.M. | 11/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0264599670 | M.M. | 2/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0264738212 | J.A.S. | 2/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2011 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0265089334 | S.B. | 2/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0265089334 | S.B. | 3/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0265089334 | S.B. | 10/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0265089334 | S.B. | 11/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0265639988 | V.H. | 1/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $698.83 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0265841718 | M.M. | 11/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0265997931 | J.P.N. | 9/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectent agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 166

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0266364892 | M.J. | 3/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $575.37 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0266364892 | M.J. | 6/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0266638963 | B.T. | 9/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $889.42 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0267480168 | R.T. | 3/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0268042405 | A.S. | 11/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0268042405 | E.A. | 11/28/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0268453024 | R.G. | 12/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0269696033 | J.C. | 12/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80152 | Amitriptyline | $50.70 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80160 | Desipramine | $48.76 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80174 | Imipramine | $48.76 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80182 | Nortriptyline | $38.38 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 80184 | Phenobarbital | $32.44 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 82570 | Creatinine; other source | $13.32 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0269696033 | J.C. | 2/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0269807854 | D.W. | 10/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 82520 | Cocaine or metabolite | $53.38 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 82649 | Dihydromorphinone | $34.61 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0269807854 | D.W. | 1/15/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 80154 | Benzodiazepines | $65.80 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.30 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0270207251 | S.F. | 6/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0270272768 | J.S.D. | 5/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 80154 | Benzodiazepines | $65.80 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.30 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0270895385 | J.S. | 3/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0271071722 | D.T. | 2/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0271071722 | D.T. | 3/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271071722 | D.T. | 8/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271071722 | D.T. | 12/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0271071722 | D.T. | 4/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271071722 | E.R. | 8/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Case 1:15-cv-06391-ARR-RML    Document 1-5    Filed 11/06/15    Page 987 of 1403
Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271071722 | E.R. | 9/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271071722 | E.R. | 1/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0271071722 | E.R. | 4/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271071722 | E.R. | 6/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271071722 | S.J.T. | 5/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0271078156 | A.F. | 8/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $249.68 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $334.25 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0271232613 | M.J. | 9/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0271440844 | D.B. | 12/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0271686644 | O.F. | 4/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0271686644 | O.F. | 7/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0271874430 | N.J. | 12/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0272118992 | B.P. | 6/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0272485145 | R.T. | 3/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

PageID #: 1607

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0272510603 | W.S. | 6/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0272887001 | T.M. | 8/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 82646 | Dihydrocodeinone | $26.25 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0272887001 | T.M. | 9/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0272887001 | T.M. | 10/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0272887001 | T.M. | 11/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0272908534 | J.S. | 1/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0272908534 | J.S. | 1/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0272908534 | J.S. | 1/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 5/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 8/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $1,086.81 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0273025270 | D.D.M. | 10/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0273041822 | J.V.I. | 1/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0273233031 | F.S. | 5/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0273410175 | M.P. | 1/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0273588947 | L.S. | 12/24/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0273588947 | L.S. | 1/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0273588947 | L.S. | 3/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0273588947 | L.S. | 2/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2014 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0273588947 | L.S. | 7/17/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0273762161 | A.H. | 1/31/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0273762161 | A.H. | 5/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0273762161 | A.H. | 6/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0273762161 | A.H. | 10/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0274343870 | N.A. | 9/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0274343870 | N.A. | 5/20/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0274343870 | N.A. | 6/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0274343870 | N.A. | 12/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0274791425 | L.H. | 4/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0274806660 | J.C. | 4/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0275178747 | M.B. | 2/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0275178747 | M.B. | 3/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $571.77 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $571.77 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0275728046 | L.C. | 6/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0275901031 | M.S. | 4/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0276809134 | M.C. | 2/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 4/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 5/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 6/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 7/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 9/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 10/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0276919750 | S.S. | 11/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $205.98 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 80154 | Benzodiazepines | $131.00 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 80171 | Gabapentin | $90.46 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $15.90 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $895.02 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0276919750 | S.S. | 3/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0277689527 | S.C. | 11/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0278205604 | R.P. | 6/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 83840 | Methadone | $57.88 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0278323894 | K.P. | 5/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $206.70 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0278323894 | K.P. | 9/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0278456447 | T.H. | 4/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 80182 | Nortriptyline | $38.38 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 80184 | Phenobarbital | $32.44 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $15.80 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $76.06 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82570 | Creatinine; other source | $36.40 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $25.20 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 83992 | Phencyclidine (PCP) | $10.34 |
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0278456447 | T.H. | 7/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $19.66 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $635.30 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0278961750 | E.L. | 3/15/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0279535867 | C.V. | 5/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $635.30 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0279697054 | R.B. | 3/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $635.30 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0279798829 | J.L. | 7/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0279945298 | D.C. | 4/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0279953706 | J.K. | 4/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0280033044 | M.C. | 4/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280033044 | M.C. | 9/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0280033044 | M.C. | 11/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 80160 | Desipramine | $24.88 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 80171 | Gabapentin | $45.22 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 80174 | Imipramine | $24.88 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0280033044 | M.C. | 1/8/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0280928185 | P.R. | 5/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280952342 | L.N. | 5/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280952342 | L.N. | 6/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $428.70 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280952342 | L.N. | 7/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280952342 | L.N. | 9/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280952342 | L.N. | 9/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280952342 | L.N. | 9/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280952342 | L.N. | 9/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0280952342 | L.N. | 4/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280952342 | S.M. | 5/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0280996405 | R.T. | 5/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0281286864 | A.P. | 5/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0281315077 | K.D. | 5/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0281315077 | K.D. | 11/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0281315077 | K.D. | 10/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0281315077 | K.D. | 10/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 9/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0281364596 | M.L.G. | 2/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0281700245 | E.B. | 11/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0281700245 | E.B. | 11/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0281700245 | E.B. | 11/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0281700245 | E.B. | 11/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0281700245 | E.B. | 11/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0281700245 | E.B. | 11/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0281700245 | E.B. | 11/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0281700245 | E.B. | 10/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0281700245 | E.B. | 10/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0281700245 | E.B. | 10/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0281700245 | E.B. | 10/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0281700245 | E.B. | 10/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0281700245 | E.B. | 10/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0281700245 | E.B. | 10/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $206.70 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0281821660 | K.D. | 7/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0281821660 | K.D. | 8/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0281857011 | B.L. | 10/14/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0281904607 | T.B. | 4/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0282410042 | M.T. | 4/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0282410042 | Z.H. | 4/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0282410042 | Z.H. | 7/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0282460245 | A.A. | 4/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0282460245 | A.A. | 6/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0282707389 | C.R. | 11/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0282878578 | P.S. | 4/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0282878578 | P.S. | 9/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0283006351 | S.S. | 3/26/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0283006351 | S.S. | 7/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0283137818 | K.W. | 4/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0283733053 | C.D. | 10/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0284925625 | E.R. | 7/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 80152 | Amitriptyline | $53.33 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0284932878 | F.A. | 10/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0284975117 | J.A. | 6/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0284975117 | J.A. | 2/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0285744520 | N.F. | 1/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 3/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 4/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 7/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 8/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0285744520 | N.F. | 9/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $698.83 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0285845228 | R.S. | 10/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $7.95 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0285938270 | D.P. | 3/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286329396 | M.F. | 6/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0286536255 | M.D. | 9/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/9/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0286536255 | M.D. | 11/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0286536255 | M.D. | 8/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0286543095 | D.P. | 3/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0286603378 | D.G. | 6/21/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $423.30 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286610274 | H.L. | 7/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286619648 | L.N. | 6/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 82520 | Cocaine or metabolite | $53.55 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286619648 | L.N. | 7/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286619648 | L.N. | 9/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286619648 | L.N. | 11/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0286619648 | L.N. | 4/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0286672902 | R.E. | 7/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

PageID #: 1166

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0286949151 | W.H. | 8/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0287215347 | A.H. | 5/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 80171 | Gabapentin | $45.23 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0287215347 | A.H. | 6/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 82570 | Creatinine; other source | $18.38 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0287215347 | A.H. | 7/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0287215347 | A.H. | 8/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0287500243 | F.M. | 6/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0288128481 | K.M. | 8/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0288128481 | K.M. | 10/20/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $53.68 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0288128481 | K.M. | 11/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0288223984 | N.H. | 7/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0288459175 | A.D. | 8/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0288459175 | H.D. | 8/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0288691439 | J.P. | 6/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 80154 | Benzodiazepines | $63.58 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $62.05 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $187.63 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 82646 | Dihydrocodeinone | $29.26 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0288860257 | W.H. | 10/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0288860257 | W.H. | 2/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2014 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 0288860257 | W.H. | 7/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $2.54 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $21.20 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 82570 | Creatinine; other source | $5.87 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $155.01 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $199.36 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 83986 | pH; body fluid, not elsewhere specified | $4.06 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 0288972185 | R.T. | 3/13/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.92 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0289037020 | M.F. | 7/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82145 | Amphetamine or methamphetamine | $71.27 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0289220279 | P.M. | 6/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0289220279 | P.M. | 7/26/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 83992 | Phencyclidine (PCP) | $49.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0289220279 | P.M. | 8/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/20/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/26/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 9/26/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $288.28 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0289220279 | P.M. | 10/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0289220279 | P.M. | 11/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0289220279 | P.M. | 12/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $762.36 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0289641985 | A.F. | 12/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0289908922 | S.C. | 8/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

PageID #: 1107

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0289908922 | S.C. | 10/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0290364850 | I.C. | 12/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0290897510 | A.C. | 7/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0290897510 | A.C. | 9/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 80171 | Gabapentin | $45.23 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 1360

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0290897510 | A.C. | 10/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0291329019 | S.P. | 8/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0292009578 | C.B. | 10/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0292009578 | C.B. | 11/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0292009578 | C.B. | 12/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0292009578 | C.B. | 1/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0292009578 | C.B. | 2/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0292010997 | M.K. | 10/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0292656402 | A.C. | 7/29/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0292693116 | A.I. | 10/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0292924693 | M.B. | 10/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0293563185 | K.B. | 5/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0293806253 | H.Y. | 4/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0294169040 | D.B. | 8/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

PageID #: 1106

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0294816715 | C.D. | 10/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0296631062 | A.M. | 8/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0296826720 | P.A. | 5/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0296826720 | P.A. | 11/26/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0296936362 | L.R. | 12/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 83805 | Meprobamate | $62.43 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0297615809 | C.H. | 4/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0297615809 | C.H. | 5/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 80154 | Benzodiazepines | $65.60 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0297615809 | C.H. | 6/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0297615809 | C.H. | 7/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $528.24 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $380.70 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0297931370 | A.J. | 10/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 82646 | Dihydrocodeinone | $26.25 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0297931370 | A.J. | 2/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0298079211 | S.S. | 8/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 80160 | Desipramine | $23.66 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 80174 | Imipramine | $59.15 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 80182 | Nortriptyline | $46.58 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 80184 | Phenobarbital | $15.74 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 82145 | Amphetamine or methamphetamine | $53.40 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 82205 | Barbiturates, not elsewhere specified | $31.48 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $435.83 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $497.88 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 83992 | Phencyclidine (PCP) | $47.95 |
| Millennium Health, LLC | 0298160029 | C.T. | 12/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 80160 | Desipramine | $26.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0298160029 | D.S. | 9/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0298160029 | D.S. | 10/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0298160029 | D.S. | 11/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0298160029 | D.S. | 4/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $206.70 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0298363839 | D.C. | 3/31/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0298697524 | M.L. | 7/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0298697524 | M.L. | 7/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0298697524 | M.L. | 7/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0298697524 | M.L. | 7/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0298697524 | M.L. | 7/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 82520 | Cocaine or metabolite | $52.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $435.83 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $497.88 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 82649 | Dihydromorphinone | $97.39 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $31.90 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0299251512 | L.A. | 12/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 2/12/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 80154 | Benzodiazepines | $63.08 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 5/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 6/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 80154 | Benzodiazepines | $63.08 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 80173 | Haloperidol | $51.55 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 83805 | Meprobamate | $62.43 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 7/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 80154 | Benzodiazepines | $63.08 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 8/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 80154 | Benzodiazepines | $63.08 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 9/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 80154 | Benzodiazepines | $63.08 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299294819 | E.W. | 11/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299297308 | K.G. | 2/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299297308 | K.G. | 3/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299297308 | K.G. | 5/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299297308 | K.G. | 7/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

PageID #: 420

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299297308 | K.G. | 9/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299297308 | K.G. | 10/31/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0299305862 | M.F. | 11/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0299305862 | M.F. | 1/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 80154 | Benzodiazepines | $90.85 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0299305862 | M.F. | 2/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 80152 | Amitriptyline | $41.09 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 80160 | Desipramine | $23.66 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 80174 | Imipramine | $59.15 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 80182 | Nortriptyline | $46.58 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 80184 | Phenobarbital | $15.74 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $37.13 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82145 | Amphetamine or methamphetamine | $53.40 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82205 | Barbiturates, not elsewhere specified | $15.74 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82205 | Barbiturates, not elsewhere specified | $15.74 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82205 | Barbiturates, not elsewhere specified | $31.48 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $994.28 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $534.80 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 83992 | Phencyclidine (PCP) | $47.95 |
| Millennium Health, LLC | 0299538677 | K.C. | 9/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0299577501 | D.F. | 9/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0299577501 | D.F. | 10/1/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0299902030 | C.F. | 9/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0300436201 | C.F. | 1/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0300566684 | I.S. | 8/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0300566684 | I.S. | 11/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $508.24 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0300623394 | J.S. | 11/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 80171 | Gabapentin | $45.23 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 1430

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.57 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0300623394 | J.S. | 2/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 82570 | Creatinine; other source | $82.26 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0300623394 | J.S. | 8/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0300957917 | M.H. | 12/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 80171 | Gabapentin | $45.23 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0300957917 | M.H. | 3/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $249.68 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $334.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0301314225 | M.D. | 11/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0301415105 | R.M. | 10/22/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0301429676 | R.K. | 10/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80152 | Amitriptyline | $50.70 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80154 | Benzodiazepines | $130.16 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80160 | Desipramine | $48.76 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80174 | Imipramine | $43.57 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80182 | Nortriptyline | $38.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80184 | Phenobarbital | $32.44 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 80184 | Phenobarbital | $79.75 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $15.80 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82205 | Barbiturates, not elsewhere specified | $64.88 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $327.48 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $889.42 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82570 | Creatinine; other source | $63.53 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82570 | Creatinine; other source | $36.40 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82570 | Creatinine; other source | $47.45 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 83986 | pH; body fluid, not elsewhere specified | $25.20 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 83992 | Phencyclidine (PCP) | $10.34 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $19.66 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $44.71 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 12/26/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 80160 | Desipramine | $23.66 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 80174 | Imipramine | $59.15 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 80182 | Nortriptyline | $46.58 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 80184 | Phenobarbital | $15.74 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 82145 | Amphetamine or methamphetamine | $53.40 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 82205 | Barbiturates, not elsewhere specified | $31.48 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $435.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 82646 | Dihydrocodeinone | $28.39 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 83992 | Phencyclidine (PCP) | $47.95 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 80160 | Desipramine | $23.66 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 80174 | Imipramine | $59.15 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 80182 | Nortriptyline | $46.58 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 80184 | Phenobarbital | $15.74 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 82145 | Amphetamine or methamphetamine | $53.40 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 82205 | Barbiturates, not elsewhere specified | $31.48 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $435.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $401.10 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 83992 | Phencyclidine (PCP) | $47.95 |
| Millennium Health, LLC | 0301429676 | R.K. | 1/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0301429676 | R.K. | 2/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0301429676 | R.K. | 11/26/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0301723284 | D.A. | 10/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 82649 | Dihydromorphinone | $33.64 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0301723284 | D.A. | 12/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 80174 | Imipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0301915443 | M.S. | 8/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0302101530 | A.I. | 10/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82520 | Cocaine or metabolite | $53.55 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $698.83 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $762.36 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0302821780 | E.R. | 11/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 80184 | Phenobarbital | $15.74 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $37.13 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 82145 | Amphetamine or methamphetamine | $53.40 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 82205 | Barbiturates, not elsewhere specified | $31.48 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $311.73 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $200.55 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 83992 | Phencyclidine (PCP) | $47.95 |
| Millennium Health, LLC | 0303370431 | R.M. | 10/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0303712285 | P.B. | 2/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $206.70 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0303712806 | S.P. | 2/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $571.77 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0304576259 | R.B. | 11/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $571.77 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0304576259 | R.B. | 12/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 80171 | Gabapentin | $45.23 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $501.44 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0304576259 | R.B. | 2/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $484.30 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0304576259 | R.B. | 3/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 80184 | Phenobarbital | $16.22 |

**Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.**

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0304576259 | R.B. | 4/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0305021842 | S.S. | 8/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $571.77 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0305021842 | S.S. | 11/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0306257288 | M.K. | 3/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0306257288 | M.K. | 9/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0307477208 | Y.V. | 3/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0307477208 | Y.V. | 4/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0307539304 | E.R. | 12/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0307539304 | M.R. | 12/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0307560441 | H.S. | 6/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $571.77 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0307722629 | H.G. | 12/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0307736645 | C.B. | 12/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0307736645 | C.B. | 1/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 83805 | Meprobamate | $62.48 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0307736645 | C.B. | 10/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0307736645 | D.J. | 1/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0707736645 | D.J. | 3/19/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0307736645 | D.J. | 3/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0308642578 | S.C. | 3/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $206.70 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0309179174 | P.D. | 2/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0309418951 | G.S. | 12/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.18 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

PageID #: 4683

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0309418951 | J.P. | 12/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 80184 | Phenobarbital | $15.74 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $37.13 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 82145 | Amphetamine or methamphetamine | $53.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 82205 | Barbiturates, not elsewhere specified | $31.48 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $125.58 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $187.63 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $267.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $329.45 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 83992 | Phencyclidine (PCP) | $47.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 80184 | Phenobarbital | $15.74 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $37.13 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 82145 | Amphetamine or methamphetamine | $53.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 82205 | Barbiturates, not elsewhere specified | $31.48 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $187.63 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $267.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 83992 | Phencyclidine (PCP) | $47.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 1/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $7.56 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 83992 | Phencyclidine (PCP) | $62.08 |
| Millennium Health, LLC | 0310071022 | M.S. | 2/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 3/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 4/4/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 83992 | Phencyclidine (PCP) | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 83992 | Phencyclidine (PCP) | $49.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310071022 | M.S. | 5/31/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 6/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 8/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 10/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 11/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310071022 | M.S. | 12/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0310185228 | K.G. | 1/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 80171 | Gabapentin | $45.22 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 82101 | Alkaloids, urine, quantitative | $63.77 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $1,136.14 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0310385745 | D.L. | 1/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0310385745 | D.L. | 5/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0310559117 | M.L. | 12/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0311266274 | C.D. | 10/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0311558936 | H.H. | 6/20/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 3/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 4/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 83992 | Phencyclidine (PCP) | $49.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0312014459 | C.V. | 5/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $575.37 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.74 |
| Millennium Health, LLC | 0312014459 | C.V. | 5/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $575.37 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 6/26/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 7/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 8/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 80171 | Gabapentin | $45.23 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $575.37 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 10/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $575.37 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 11/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $575.37 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0312014459 | C.V. | 12/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0312140395 | J.P. | 1/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0313027575 | W.S. | 1/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 80171 | Gabapentin | $45.22 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 82101 | Alkaloids, urine, quantitative | $63.77 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0313260969 | R.I. | 1/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0313260969 | R.I. | 4/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0313260969 | R.I. | 5/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0313260969 | R.I. | 7/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $137.80 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0313530909 | J.M. | 4/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0313703621 | E.R. | 6/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $444.71 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0313820144 | T.G. | 1/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0314048158 | R.P. | 12/16/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0314562851 | M.M. | 7/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $7.95 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $32.88 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0314563370 | R.M. | 2/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $206.70 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0314750696 | K.C. | 3/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $442.65 |
| Millennium Health, LLC | 0314937806 | F.D. | 5/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0315238527 | F.J. | 3/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $703.23 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0315483305 | L.S. | 3/7/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 82145 | Amphetamine or methamphetamine | $55.08 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $703.23 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0315483305 | L.S. | 9/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0315653997 | M.W. | 3/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0315653997 | M.W. | 5/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0315747196 | K.D. | 4/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0315747196 | K.D. | 4/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0315747196 | K.D. | 4/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0315747196 | K.D. | 4/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $137.80 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 83992 | Phencyclidine (PCP) | $49.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0315816173 | K.B. | 7/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0315816173 | K.B. | 8/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0315816173 | K.B. | 10/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $15.90 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0317260008 | C.R. | 3/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $703.23 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0317348274 | A.B. | 3/26/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $703.23 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0318505823 | K.T. | 3/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0318512845 | P.R. | 10/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 80154 | Benzodiazepines | $63.08 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 80174 | Imipramine | $69.61 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0319899710 | T.S. | 4/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 80154 | Benzodiazepines | $131.00 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 80154 | Benzodiazepines | $87.46 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 80160 | Desipramine | $45.23 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 82145 | Amphetamine or methamphetamine | $110.10 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 82520 | Cocaine or metabolite | $107.36 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $1,406.46 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 82570 | Creatinine; other source | $17.33 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 82646 | Dihydrocodeinone | $58.50 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 83805 | Meprobamate | $124.86 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 83840 | Methadone | $115.66 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $964.60 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 83992 | Phencyclidine (PCP) | $9.88 |
| Millennium Health, LLC | 0319899710 | T.S. | 5/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $62.08 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0321126252 | K.I. | 9/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0321126252 | K.I. | 11/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0321985178 | B.D. | 12/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 8/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/8/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 9/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 80154 | Benzodiazepines | $63.08 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 83992 | Phencyclidine (PCP) | $49.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|-----------------|----------------|----------------|---------------------|---------------|
| Millennium Health, LLC | 0322826496 | S.P. | 10/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 80182 | Nortriptyline | $19.19 |

**Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.**

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 83840 | Methadone | $57.88 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/20/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 10/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 11/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $115.74 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.06 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322826496 | S.P. | 12/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0322970500 | M.A. | 5/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0323426980 | L.F. | 6/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0323426980 | L.F. | 8/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $137.80 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0323442046 | F.M. | 7/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 83840 | Methadone | $57.93 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0324357508 | P.M. | 4/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0324357508 | P.M. | 8/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0324624360 | T.B. | 10/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0324928241 | A.R. | 10/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0324928241 | A.R. | 12/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0325046308 | A.K. | 6/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/12/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 82145 | Amphetamine or methamphetamine | $59.05 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0325090561 | S.M. | 5/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0326885605 | J.F. | 6/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 80171 | Gabapentin | $45.23 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0326885605 | J.F. | 8/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0326885605 | J.F. | 12/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0326885605 | K.F. | 12/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82145 | Amphetamine or methamphetamine | $71.27 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0326987104 | M.B. | 5/20/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0326987104 | M.B. | 8/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $447.51 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 83992 | Phencyclidine (PCP) | $49.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0328190657 | J.S. | 11/24/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0328367941 | R.R. | 6/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $703.23 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0328622295 | C.W. | 10/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0331101154 | L.R. | 6/21/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 82570 | Creatinine; other source | $18.38 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 83805 | Meprobamate | $62.48 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0331139436 | A.R. | 6/25/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0331323971 | M.P. | 8/28/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0331323971 | M.P. | 12/22/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0331326958 | J.A. | 8/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0331395052 | A.A. | 12/24/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0333852499 | M.H. | 7/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $1,470.39 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0334636388 | E.W. | 12/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $551.20 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0335843512 | C.D. | 10/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0335843512 | C.D. | 12/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 80154 | Benzodiazepines | $131.00 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $15.90 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $383.58 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 82570 | Creatinine; other source | $36.66 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $826.80 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $25.36 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0336066618 | R.H. | 8/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $49.50 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0336656723 | M.S. | 9/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0336841234 | W.H. | 8/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0337024608 | J.W. | 8/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0337024608 | J.W. | 9/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0337024608 | V.G. | 9/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0337712889 | C.L. | 10/6/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0337712889 | C.L. | 11/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 83840 | Methadone | $57.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0337712889 | C.L. | 12/31/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0338314073 | V.G. | 9/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 83992 | Phencyclidine (PCP) | $49.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0338314073 | V.G. | 12/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0338535131 | D.S. | 9/4/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0338535131 | E.T. | 8/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0338535131 | J.T. | 8/27/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $703.23 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $344.50 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0339356834 | M.C. | 9/9/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $703.23 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0339356834 | M.C. | 12/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $511.44 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 83805 | Meprobamate | $62.43 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.30 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0340636356 | L.H. | 11/4/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0341886927 | S.H. | 11/14/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0342253333 | J.M. | 9/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0343498340 | N.K. | 12/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0343815916 | A.R. | 10/8/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0344206529 | C.O. | 11/26/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0344206529 | C.O. | 11/26/2014 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0344206529 | C.O. | 11/26/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0344206529 | C.O. | 11/26/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0344206529 | C.O. | 11/26/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $703.23 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0344934872 | B.B. | 12/11/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.68 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 83805 | Meprobamate | $62.48 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 83840 | Methadone | $57.88 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0346586043 | D.P. | 11/4/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 82570 | Creatinine; other source | $18.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0347268962 | A.P. | 11/20/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 80171 | Gabapentin | $45.23 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0347475246 | J.F. | 12/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0347781031 | K.L. | 11/17/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $191.79 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0348680729 | V.R. | 12/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0349013607 | L.P. | 12/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $102.99 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 82101 | Alkaloids, urine, quantitative | $42.51 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 83992 | Phencyclidine (PCP) | $49.40 |
| Millennium Health, LLC | 0350588638 | D.S. | 12/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0998493463 | I.M. | 3/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0998499121 | N.C. | 3/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 80160 | Desipramine | $24.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0998499121 | N.C. | 4/18/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0998499121 | N.C. | 5/20/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $508.24 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 0998499121 | N.C. | 6/17/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0999230914 | E.H. | 9/23/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0999230914 | G.H. | 8/31/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 0999695023 | I.P. | 10/12/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 1125351633 | F.C. | 6/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 1125743847 | M.M. | 10/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 1126022950 | G.H. | 10/27/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2124846706 | R.F.L. | 3/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $39.03 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2124922911 | B.E. | 10/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 80102 | Drug Confirmation, each procedure | $96.70 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 80154 | Benzodiazepines | $67.50 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 80299 | Quantitation of drug, not elsewhere specified | $99.96 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.20 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.90 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 82145 | Amphetamine or methamphetamine | $56.75 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 82520 | Cocaine or metabolite | $55.33 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 82570 | Creatinine; other source | $18.90 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 83840 | Methadone | $59.60 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $71.03 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 83986 | pH; body fluid, not elsewhere specified | $13.05 |
| Millennium Health, LLC | 2125216685 | D.D. | 1/22/2010 | 83992 | Phencyclidine (PCP) | $53.65 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 2125216685 | D.D. | 3/1/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2125216685 | D.D. | 7/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $317.65 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2125216685 | D.D. | 8/28/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 82101 | Alkaloids, urine, quantitative | $63.77 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $1,199.67 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2125216685 | D.D. | 9/25/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2125806832 | M.P.G. | 7/5/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 2/4/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 1/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 4/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 80152 | Amitriptyline | $65.08 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $4.22 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 10/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 6/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2125832234 | J.F.B. | 9/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2126043344 | D.C.L. | 12/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.25 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2126090246 | R.H. | 11/4/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2126517172 | J.R. | 8/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 80102 | Drug Confirmation, each procedure | $63.81 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 2126655055 | M.L. | 11/19/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2126807524 | D.B. | 7/19/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 2127256655 | J.P. | 12/23/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.32 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 2127256655 | J.P. | 3/24/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 80102 | Drug Confirmation, each procedure | $47.43 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 82570 | Creatinine; other source | $18.53 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $209.04 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 2127476519 | C.L. | 10/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 2127533186 | M.T. | 1/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 80160 | Desipramine | $24.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2127544159 | R.M. | 9/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.58 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2313984292 | D.T. | 3/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 80299 | Quantitation of drug, not elsewhere specified | $67.58 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2313984292 | D.T. | 6/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $5.78 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2313984292 | D.T. | 9/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2313984292 | D.T. | 1/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 80154 | Benzodiazepines | $63.58 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.73 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 82520 | Cocaine or metabolite | $52.08 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $62.05 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 82570 | Creatinine; other source | $17.78 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 82646 | Dihydrocodeinone | $28.39 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 82649 | Dihydromorphinone | $35.34 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $187.63 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 83805 | Meprobamate | $60.58 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 83840 | Methadone | $56.13 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $467.95 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.30 |
| Millennium Health, LLC | 2314702602 | G.G. | 7/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2314709994 | L.T. | 7/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2314709994 | L.T. | 11/3/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $190.59 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2464395073 | R.A.R. | 9/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2465135180 | W.R.C. | 5/6/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2465369417 | D.Y. | 9/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2465588933 | C.D. | 5/3/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2465970065 | S.L.B. | 2/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 2/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2466058290 | A.S.G. | 8/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 82570 | Creatinine; other source | $13.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2466187784 | M.L.S. | 7/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $40.60 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2466198426 | D.M.R. | 10/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 2466414261 | B.L.K. | 11/10/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2466622053 | J.A.C. | 9/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2466787021 | C.S. | 5/8/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

PageID #: 1387

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 2466895567 | G.E. | 10/12/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 82570 | Creatinine; other source | $8.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 2466895567 | G.E. | 12/7/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $173.52 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 80299 | Quantitation of drug, not elsewhere specified | $21.20 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $90.36 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 2466895567 | G.E. | 1/6/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 80174 | Imipramine | $12.11 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.76 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2466895567 | G.E. | 4/4/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $295.80 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 80102 | Drug Confirmation, each procedure | $142.29 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 80154 | Benzodiazepines | $66.23 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 80299 | Quantitation of drug, not elsewhere specified | $49.03 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.05 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.75 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.68 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 82145 | Amphetamine or methamphetamine | $55.68 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 82520 | Cocaine or metabolite | $54.25 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 82570 | Creatinine; other source | $18.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.65 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 83840 | Methadone | $58.48 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $278.72 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 83986 | pH; body fluid, not elsewhere specified | $12.83 |
| Millennium Health, LLC | 2466902489 | L.G. | 10/18/2010 | 83992 | Phencyclidine (PCP) | $49.95 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 2466979404 | K.A.G. | 10/13/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2466981368 | J.L.O. | 3/21/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 80102 | Drug Confirmation, each procedure | $41.74 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 80299 | Quantitation of drug, not elsewhere specified | $21.57 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 82520 | Cocaine or metabolite | $23.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $153.30 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 2467074122 | J.C. | 11/29/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $21.69 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 80299 | Quantitation of drug, not elsewhere specified | $25.44 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $150.60 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 1/14/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 5/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 4/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 4/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 4/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.45 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 6/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467189946 | L.M.R. | 8/5/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/23/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467233645 | L.A.D. | 8/30/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 80299 | Quantitation of drug, not elsewhere specified | $25.44 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $90.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 2467266990 | T.K. | 1/25/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 80182 | Nortriptyline | $4.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $46.64 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $180.72 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 2467266990 | T.K. | 3/10/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 4/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $7.90 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 5/6/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 83840 | Methadone | $57.45 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467266990 | T.K. | 6/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 2467266990 | T.K. | 7/28/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 83805 | Meprobamate | $62.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467266990 | T.K. | 10/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467266990 | T.K. | 11/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 82520 | Cocaine or metabolite | $23.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 2467309106 | M.W. | 9/27/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $151.83 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 80299 | Quantitation of drug, not elsewhere specified | $25.44 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 2467309106 | M.W. | 1/25/2011 | 83992 | Phencyclidine (PCP) | $22.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $347.04 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $183.96 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 82570 | Creatinine; other source | $18.20 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467358343 | H.H. | 8/3/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467358343 | H.H. | 6/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467358343 | H.H. | 1/3/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467358343 | H.H. | 7/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/30/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467358343 | H.H. | 4/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467358343 | H.H. | 9/30/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.86 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467358343 | H.H. | 12/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 82205 | Barbiturates, not elsewhere specified | $16.22 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467380495 | E.W. | 4/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 80184 | Phenobarbital | $16.22 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 82205 | Barbiturates, not elsewhere specified | $48.66 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $547.60 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467380495 | E.W. | 7/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 82649 | Dihydromorphinone | $36.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467518771 | D.P.F. | 8/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467570350 | T.C. | 11/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467570350 | T.C. | 11/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467570350 | T.C. | 11/22/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467570350 | T.C. | 11/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 2467570350 | T.C. | 11/22/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467570350 | T.C. | 11/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $136.90 |
| Millennium Health, LLC | 2467570350 | T.C. | 11/22/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467707176 | M.A.V. | 10/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467762148 | J.R. | 8/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2467762148 | J.R. | 9/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467762148 | J.R. | 9/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467762148 | J.R. | 9/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $68.90 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 82520 | Cocaine or metabolite | $53.33 |

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467838260 | T.J. | 5/31/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2010 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/31/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 83805 | Meprobamate | $69.90 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $664.82 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $30.80 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467853707 | E.S. | 1/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $39.08 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467853707 | E.S. | 5/15/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $255.72 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467853707 | E.S. | 7/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 82520 | Cocaine or metabolite | $53.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467853707 | E.S. | 11/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $48.18 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 80299 | Quantitation of drug, not elsewhere specified | $144.54 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 83992 | Phencyclidine (PCP) | $51.70 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467864720 | L.E.S. | 11/18/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 3/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 80154 | Benzodiazepines | $65.50 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.93 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $275.60 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467864720 | L.E.S. | 2/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467889826 | D.S. | 6/7/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.79 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 82570 | Creatinine; other source | $13.32 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 1/10/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467889826 | D.S. | 4/23/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467889826 | D.S. | 5/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.12 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 2467889826 | D.S. | 9/11/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 80154 | Benzodiazepines | $65.50 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.95 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 82145 | Amphetamine or methamphetamine | $55.05 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 82520 | Cocaine or metabolite | $53.68 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $319.65 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 82570 | Creatinine; other source | $18.33 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 83805 | Meprobamate | $62.43 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 83840 | Methadone | $57.83 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.40 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $12.68 |
| Millennium Health, LLC | 2467892382 | D.A.G. | 10/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $24.75 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $254.12 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 2467977159 | L.S. | 7/26/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 82646 | Dihydrocodeinone | $29.25 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 3634736478 | E.M. | 9/27/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $232.91 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 3634895802 | M.C. | 2/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 3634895802 | M.C. | 8/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 3634895802 | M.C. | 10/9/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 80152 | Amitriptyline | $5.54 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 80160 | Desipramine | $5.33 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 80174 | Imipramine | $5.33 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 80182 | Nortriptyline | $4.19 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 80299 | Quantitation of drug, not elsewhere specified | $42.40 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $150.60 |
| Millennium Health, LLC | 3635360518 | F.H. | 2/21/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 80102 | Drug Confirmation, each procedure | $231.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 80154 | Benzodiazepines | $108.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 80299 | Quantitation of drug, not elsewhere specified | $160.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $13.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $13.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 82145 | Amphetamine or methamphetamine | $91.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $105.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 82520 | Cocaine or metabolite | $89.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 82570 | Creatinine; other source | $30.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $228.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 83986 | pH; body fluid, not elsewhere specified | $21.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 4/9/2009 | 83992 | Phencyclidine (PCP) | $8.10 |
| Millennium Health, LLC | 3635525094 | R.S. | 5/11/2009 | 80299 | Quantitation of drug, not elsewhere specified | $160.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 5/11/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $13.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 5/11/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $13.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 5/11/2009 | 82570 | Creatinine; other source | $30.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 5/11/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $228.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 5/11/2009 | 83986 | pH; body fluid, not elsewhere specified | $21.00 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 3635525094 | R.S. | 8/16/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $150.60 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 3635525094 | R.S. | 3/15/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 80154 | Benzodiazepines | $65.08 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 3635525094 | R.S. | 9/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 3636034435 | B.F. | 7/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4144973593 | L.M.O. | 11/17/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 82520 | Cocaine or metabolite | $23.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 4145084416 | M.C. | 7/8/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 82646 | Dihydrocodeinone | $20.25 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $41.00 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4145206936 | G.B. | 8/15/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 80299 | Quantitation of drug, not elsewhere specified | $64.71 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $91.98 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 4145286169 | F.V. | 2/2/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $301.36 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4145320810 | L.C. | 2/2/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 4145320810 | L.C. | 7/16/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.14 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 80102 | Drug Confirmation, each procedure | $83.48 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.14 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $214.62 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 4145342889 | J.R. | 7/29/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4145342889 | J.R. | 4/29/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.36 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 80102 | Drug Confirmation, each procedure | $42.54 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 80299 | Quantitation of drug, not elsewhere specified | $21.99 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 4145640282 | E.L. | 12/2/2009 | 83992 | Phencyclidine (PCP) | $23.61 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4145685527 | N.T. | 8/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 80299 | Quantitation of drug, not elsewhere specified | $48.18 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/11/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 80102 | Drug Confirmation, each procedure | $49.30 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $444.71 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4145701316 | R.M. | 1/17/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/4/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $43.38 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 80102 | Drug Confirmation, each procedure | $20.87 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 83840 | Methadone | $25.73 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145771731 | M.W. | 10/18/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 4145818524 | A.L. | 3/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145818524 | M.L. | 3/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated with microscopy | $7.90 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/8/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 80299 | Quantitation of drug, not elsewhere specified | $115.76 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated with microscopy | $5.78 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $190.59 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 4145822765 | E.D. | 4/25/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4145822922 | C.B. | 5/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4145830768 | I.P. | 11/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4145834042 | G.B. | 9/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 80182 | Nortriptyline | $19.19 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4734366323 | V.D. | 2/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4734366323 | V.D. | 4/23/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 80152 | Amitriptyline | $25.35 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.40 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $410.70 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4734366323 | V.D. | 6/18/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $49.30 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 80152 | Amitriptyline | $15.75 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 80160 | Desipramine | $15.19 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 80174 | Imipramine | $12.11 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 80182 | Nortriptyline | $15.19 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.36 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4734965801 | K.M.M. | 3/30/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 80102 | Drug Confirmation, each procedure | $231.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 80154 | Benzodiazepines | $108.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 80299 | Quantitation of drug, not elsewhere specified | $160.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $13.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $13.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $63.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 82145 | Amphetamine or methamphetamine | $91.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 82491 | Chromatography, quantitative, column (eg, gas liquid or HPLC); single analyte not elsewhere specified, single stationare and mobile phase | $210.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 82520 | Cocaine or metabolite | $89.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 82570 | Creatinine; other source | $30.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 83805 | Meprobamate | $103.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 83840 | Methadone | $95.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.00 |
| Millennium Health, LLC | 4735102305 | N.B. | 3/23/2009 | 83986 | pH; body fluid, not elsewhere specified | $21.00 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 12/3/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 82520 | Cocaine or metabolite | $53.33 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $27.95 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 83805 | Meprobamate | $27.28 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $90.36 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 3/22/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 80152 | Amitriptyline | $25.19 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 80160 | Desipramine | $24.22 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 80174 | Imipramine | $24.22 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 80182 | Nortriptyline | $19.06 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.35 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4735595747 | C.J.S. | 9/13/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 80152 | Amitriptyline | $25.35 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 80160 | Desipramine | $24.38 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 80174 | Imipramine | $24.38 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 80182 | Nortriptyline | $19.19 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $63.53 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $317.65 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4735711089 | J.E. | 8/14/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 80102 | Drug Confirmation, each procedure | $61.50 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 80154 | Benzodiazepines | $28.63 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 4736529316 | I.B. | 1/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 4736529316 | I.B. | 2/9/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.81 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 80102 | Drug Confirmation, each procedure | $20.50 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 80154 | Benzodiazepines | $28.63 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.48 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.36 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $16.73 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 82145 | Amphetamine or methamphetamine | $24.06 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 82520 | Cocaine or metabolite | $23.46 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 82570 | Creatinine; other source | $8.01 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $55.90 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 83840 | Methadone | $25.28 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $120.48 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 83986 | pH; body fluid, not elsewhere specified | $5.54 |
| Millennium Health, LLC | 4736529316 | I.B. | 3/16/2011 | 83992 | Phencyclidine (PCP) | $22.75 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $98.60 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4736529316 | I.B. | 4/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $7.63 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 80102 | Drug Confirmation, each procedure | $125.22 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 6/17/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.02 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $56.90 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 4816019790 | J.M.W. | 7/15/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 4816743019 | V.R. | 8/18/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4816743019 | V.R. | 8/18/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 80154 | Benzodiazepines | $195.24 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.03 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $114.09 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 82520 | Cocaine or metabolite | $159.99 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.06 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.18 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $273.80 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $821.40 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 83992 | Phencyclidine (PCP) | $15.51 |
| Millennium Health, LLC | 4816743019 | V.R. | 10/21/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $9.83 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.12 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 80102 | Drug Confirmation, each procedure | $63.81 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 80154 | Benzodiazepines | $29.70 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 80299 | Quantitation of drug, not elsewhere specified | $43.98 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.61 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.48 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.36 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 82145 | Amphetamine or methamphetamine | $24.97 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 82520 | Cocaine or metabolite | $24.34 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 82570 | Creatinine; other source | $8.32 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 83840 | Methadone | $26.22 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $62.50 |
| Millennium Health, LLC | 4816923990 | R.S. | 12/30/2009 | 83986 | pH; body fluid, not elsewhere specified | $5.74 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 82520 | Cocaine or metabolite | $23.87 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $153.30 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 4816930855 | A.O. | 8/18/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 80102 | Drug Confirmation, each procedure | $104.35 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 80154 | Benzodiazepines | $29.14 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $153.30 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 4816930855 | A.O. | 11/19/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $65.07 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 80102 | Drug Confirmation, each procedure | $62.61 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 80154 | Benzodiazepines | $29.14 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $3.54 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.41 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 82145 | Amphetamine or methamphetamine | $24.50 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 82520 | Cocaine or metabolite | $23.87 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 82570 | Creatinine; other source | $8.15 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $28.45 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 83805 | Meprobamate | $27.78 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 83840 | Methadone | $25.73 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $30.66 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $122.64 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 83986 | pH; body fluid, not elsewhere specified | $5.64 |
| Millennium Health, LLC | 4816930855 | A.O. | 12/17/2010 | 83992 | Phencyclidine (PCP) | $21.98 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $147.90 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 80102 | Drug Confirmation, each procedure | $186.40 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $7.90 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $7.63 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 82570 | Creatinine; other source | $18.20 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.25 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 83986 | pH; body fluid, not elsewhere specified | $12.60 |
| Millennium Health, LLC | 4816930855 | A.O. | 1/17/2011 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 80154 | Benzodiazepines | $65.08 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 80184 | Phenobarbital | $16.22 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $5.78 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 82145 | Amphetamine or methamphetamine | $54.68 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 82205 | Barbiturates, not elsewhere specified | $32.44 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 82520 | Cocaine or metabolite | $53.33 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 82570 | Creatinine; other source | $13.33 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 82646 | Dihydrocodeinone | $29.25 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 82649 | Dihydromorphinone | $36.41 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $63.53 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 83840 | Methadone | $57.45 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.15 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.22 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 83992 | Phencyclidine (PCP) | $51.70 |
| Millennium Health, LLC | 4816930855 | A.O. | 7/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 80102 | Drug Confirmation, each procedure | $49.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 80154 | Benzodiazepines | $65.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6011536-051 | R.W. | 11/10/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 80102 | Drug Confirmation, each procedure | $43.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 80154 | Benzodiazepines | $30.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 80299 | Quantitation of drug, not elsewhere specified | $22.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $4.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 82145 | Amphetamine or methamphetamine | $25.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 82520 | Cocaine or metabolite | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 82570 | Creatinine; other source | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $63.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 10/14/2009 | 83986 | pH; body fluid, not elsewhere specified | $6.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 80102 | Drug Confirmation, each procedure | $83.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 80154 | Benzodiazepines | $29.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 80299 | Quantitation of drug, not elsewhere specified | $43.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $4.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 82145 | Amphetamine or methamphetamine | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 82520 | Cocaine or metabolite | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 82570 | Creatinine; other source | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 83840 | Methadone | $26.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $61.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 83986 | pH; body fluid, not elsewhere specified | $6.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/24/2010 | 83992 | Phencyclidine (PCP) | $22.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $22.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 80102 | Drug Confirmation, each procedure | $83.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 80154 | Benzodiazepines | $29.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $4.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 82145 | Amphetamine or methamphetamine | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 82520 | Cocaine or metabolite | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 82570 | Creatinine; other source | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 83840 | Methadone | $26.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $123.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 83986 | pH; body fluid, not elsewhere specified | $6.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/1/2010 | 83992 | Phencyclidine (PCP) | $22.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 80152 | Amitriptyline | $16.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 80160 | Desipramine | $15.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 80174 | Imipramine | $12.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 80182 | Nortriptyline | $15.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 5/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 80299 | Quantitation of drug, not elsewhere specified | $19.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/22/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 80152 | Amitriptyline | $51.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 80154 | Benzodiazepines | $130.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 80160 | Desipramine | $49.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 80174 | Imipramine | $49.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 80182 | Nortriptyline | $38.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 80184 | Phenobarbital | $32.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $12.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 82145 | Amphetamine or methamphetamine | $109.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 82205 | Barbiturates, not elsewhere specified | $65.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 82520 | Cocaine or metabolite | $107.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 82570 | Creatinine; other source | $27.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 82646 | Dihydrocodeinone | $59.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 82649 | Dihydromorphinone | $73.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 83840 | Methadone | $115.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $685.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 83986 | pH; body fluid, not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 83992 | Phencyclidine (PCP) | $103.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 4/12/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $36.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 3/13/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 80182 | Nortriptyline | $19.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $64.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 82520 | Cocaine or metabolite | $53.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $64.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 12/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $64.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $345.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 83992 | Phencyclidine (PCP) | $49.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6029147-014 | S.K. | 2/4/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, without microscopy | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $256.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 8/21/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 80184 | Phenobarbital | $16.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.
PageID #: 1406

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $256.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6029147-014 | S.K. | 11/13/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 80102 | Drug Confirmation, each procedure | $21.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 80154 | Benzodiazepines | $29.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 80299 | Quantitation of drug, not elsewhere specified | $22.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $4.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 82145 | Amphetamine or methamphetamine | $25.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 82520 | Cocaine or metabolite | $24.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 82570 | Creatinine; other source | $8.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $57.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 83805 | Meprobamate | $28.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 83840 | Methadone | $26.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $215.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $6.00 |
| Millennium Health, LLC | Z6041195-012 | J.S. | 6/21/2010 | 83992 | Phencyclidine (PCP) | $22.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $130.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 80102 | Drug Confirmation, each procedure | $21.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 80154 | Benzodiazepines | $29.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 80299 | Quantitation of drug, not elsewhere specified | $22.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $4.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $17.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 82145 | Amphetamine or methamphetamine | $25.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 82520 | Cocaine or metabolite | $24.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 82570 | Creatinine; other source | $8.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $57.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 83805 | Meprobamate | $28.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 83840 | Methadone | $26.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $215.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 83986 | pH; body fluid, not elsewhere specified | $6.00 |
| Millennium Health, LLC | Z6041195-021 | M.S. | 6/21/2010 | 83992 | Phencyclidine (PCP) | $22.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $66.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 80102 | Drug Confirmation, each procedure | $64.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 80154 | Benzodiazepines | $30.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 80299 | Quantitation of drug, not elsewhere specified | $22.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $4.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $3.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $17.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 82145 | Amphetamine or methamphetamine | $25.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 82520 | Cocaine or metabolite | $24.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 82570 | Creatinine; other source | $8.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $63.00 |
| Millennium Health, LLC | Z6052705-021 | B.R. | 12/9/2009 | 83986 | pH; body fluid, not elsewhere specified | $6.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $151.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 80102 | Drug Confirmation, each procedure | $48.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 80154 | Benzodiazepines | $68.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 80299 | Quantitation of drug, not elsewhere specified | $100.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $8.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 82055 | Alcohol (ethanol); any specimen except breath | $39.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 82145 | Amphetamine or methamphetamine | $57.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 82520 | Cocaine or metabolite | $55.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 82570 | Creatinine; other source | $19.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 83840 | Methadone | $60.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 83925 | Opiate(s), drug and metabolites, each procedure | $142.00 |
| Millennium Health, LLC | Z6069241-013 | L.G. | 11/23/2009 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 80152 | Amitriptyline | $16.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 80154 | Benzodiazepines | $65.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 80160 | Desipramine | $15.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 80174 | Imipramine | $12.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 80182 | Nortriptyline | $15.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $274.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6074548-021 | J.K. | 5/24/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $8.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 6/5/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 9/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 3/12/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 80154 | Benzodiazepines | $130.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 80184 | Phenobarbital | $32.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $16.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 82205 | Barbiturates, not elsewhere specified | $65.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 82520 | Cocaine or metabolite | $107.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 82646 | Dihydrocodeinone | $59.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 82649 | Dihydromorphinone | $73.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 83840 | Methadone | $115.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $821.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 5/7/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 80154 | Benzodiazepines | |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 80184 | Phenobarbital | |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 83992 | Phencyclidine (PCP) | $52.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6076083-031 | E.W. | 10/24/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 80154 | Benzodiazepines | |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 80184 | Phenobarbital | |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 83986 | pH; body fluid, not elsewhere specified | |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/21/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 7/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $64.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $345.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 8/23/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 82520 | Cocaine or metabolite | $54.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $64.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $345.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 11/18/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $128.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $345.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6076083-031 | E.W. | 12/16/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 80154 | Benzodiazepines | $65.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $64.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $380.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 83805 | Meprobamate | $57.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 3/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 82145 | Amphetamine or methamphetamine | $55.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $191.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6078116-021 | S.C. | 4/20/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 80102 | Drug Confirmation, each procedure | $49.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 80299 | Quantitation of drug, not elsewhere specified | $145.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 12/12/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 80299 | Quantitation of drug, not elsewhere specified | $116.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 82055 | Alcohol (ethanol); any specimen except breath | $38.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $191.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6078489-025 | D.M. | 4/10/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $64.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6080294-035 | J.S. | 3/27/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 82649 | Dihydromorphinone | $36.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 83925 | Opiate(s), drug and metabolites, each procedure | $274.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6085086-011 | Y.G. | 7/6/2012 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 80154 | Benzodiazepines | |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 80299 | Quantitation of drug, not elsewhere specified | |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 82055 | Alcohol (ethanol); any specimen except breath | $38.00 |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $274.00 |
| Millennium Health, LLC | Z6086392-031 | S.R. | 12/8/2010 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $394.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 80299 | Quantitation of drug, not elsewhere specified | $48.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 81005 | Urinalysis; qualitative or semiquantitative, except immunoassays | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 82055 | Alcohol (ethanol); any specimen except breath | $38.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $205.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 1/26/2011 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $99.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 80152 | Amitriptyline | $16.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 80160 | Desipramine | $15.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 80174 | Imipramine | $12.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 80182 | Nortriptyline | $15.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 83840 | Methadone | $57.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 4/6/2011 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 80101 | Drug screen, qualitative; single drug class method (e.g., immunoassay, enzyme assay), each drug class | $99.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 80152 | Amitriptyline | $16.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 80160 | Desipramine | $15.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 80174 | Imipramine | $12.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 80182 | Nortriptyline | $15.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 5/2/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|---------------------|---------------|
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 8/11/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/1/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 80299 | Quantitation of drug, not elsewhere specified | $96.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6086637-031 | D.L. | 9/19/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $127.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 83925 | Opiate(s), drug and metabolites, each procedure | $274.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6092147-021 | G.L. | 6/27/2011 | 84311 | Spectrophotometry, analyte not elsewhere specified | $8.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 80184 | Phenobarbital | $16.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $128.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $345.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $128.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $345.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6092460-011 | M.S. | 9/10/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 80152 | Amitriptyline | $51.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 80154 | Benzodiazepines | $129.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 80160 | Desipramine | $48.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 80174 | Imipramine | $84.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 80182 | Nortriptyline | $66.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 80184 | Phenobarbital | $32.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $16.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 82205 | Barbiturates, not elsewhere specified | $64.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 82520 | Cocaine or metabolite | $105.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $755.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 82649 | Dihydromorphinone | $72.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 83925 | Opiate(s), drug and metabolites, each procedure | $947.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 83986 | pH; body fluid, not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2010 | 84311 | Spectrophotometry, analyte not elsewhere specified | $20.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 80184 | Phenobarbital | $16.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $381.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $479.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 8/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 80154 | Benzodiazepines | $64.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 80174 | Imipramine | $59.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 80182 | Nortriptyline | $47.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 82145 | Amphetamine or methamphetamine | $53.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 82205 | Barbiturates, not elsewhere specified | $31.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 82520 | Cocaine or metabolite | $52.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $374.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 82646 | Dihydrocodeinone | $28.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 82649 | Dihydromorphinone | $35.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 83805 | Meprobamate | $61.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 83840 | Methadone | $56.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $468.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 83986 | pH; body fluid, not elsewhere specified | $12.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 83992 | Phencyclidine (PCP) | $48.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 12/19/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $384.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $482.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6102279-011 | M.M. | 3/19/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $6.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $64.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 82570 | Creatinine; other source | $13.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $191.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 83986 | pH; body fluid, not elsewhere specified | $9.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/4/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $18.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 80154 | Benzodiazepines | $130.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $16.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 82520 | Cocaine or metabolite | $107.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $127.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 82570 | Creatinine; other source | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 82646 | Dihydrocodeinone | $59.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|-------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 82649 | Dihydromorphinone | $73.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $381.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 83805 | Meprobamate | $124.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 83840 | Methadone | $115.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $821.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $20.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $64.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $191.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 5/2/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $64.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 83789 | Mass spectrometry and tandem mass spectrometry (MS, MS/MS), analyte not elsewhere specified; qualitative, each specimen | $191.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 7/8/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 8/5/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 80154 | Benzodiazepines | $65.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $254.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 83925 | Opiate(s), drug and metabolites, each procedure | $411.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 9/9/2013 | 84311 | Spectrophotometry, analyte not elsewhere specified | $10.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $256.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 2/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 80154 | Benzodiazepines | $66.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|----------|--------------|------------------|-----------------|-----------------|----------------------|---------------|
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $256.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 3/3/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $256.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/1/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 80154 | Benzodiazepines | $66.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

Exhibit 3

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $256.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6211352-012 | D.H. | 4/8/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |
| Millennium Health, LLC | Z6218151-021 | T.C. | 1/28/2014 | 80154 | Benzodiazepines | $65.00 |
| Millennium Health, LLC | Z6218151-021 | T.C. | 1/28/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6218151-021 | T.C. | 1/28/2014 | 82520 | Cocaine or metabolite | $53.00 |
| Millennium Health, LLC | Z6218151-021 | T.C. | 1/28/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6218151-021 | T.C. | 1/28/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6218151-021 | T.C. | 1/28/2014 | 83840 | Methadone | $57.00 |
| Millennium Health, LLC | Z6218151-021 | T.C. | 1/28/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $342.00 |
| Millennium Health, LLC | Z6218151-021 | T.C. | 1/28/2014 | 83992 | Phencyclidine (PCP) | $52.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 82520 | Cocaine or metabolite | $54.00 |

Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $128.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 82649 | Dihydromorphinone | $36.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $138.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6224656-021 | D.W. | 9/2/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $26.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 80152 | Amitriptyline | $25.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 80154 | Benzodiazepines | $66.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 80160 | Desipramine | $24.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 80171 | Gabapentin | $45.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 80174 | Imipramine | $24.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 80182 | Nortriptyline | $19.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 80184 | Phenobarbital | $16.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 81003 | Urinalysis, by dip stick or tablet reagent for bilirubin, glucose, hemoglobin, ketones, leukocytes, nitrite, pH, protein, specific gravity, urobilinogen, any number of these constituents; automated, with microscopy | $8.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 82055 | Alcohol (ethanol); any specimen except breath | $38.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 82145 | Amphetamine or methamphetamine | $55.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 82205 | Barbiturates, not elsewhere specified | $32.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 82520 | Cocaine or metabolite | $54.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 82542 | Column chromatography/mass spectrometry (eg, GC/MS, or HPLC/MS), analyte not elsewhere specified; quantitative, single stationary and mobile phase | $767.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 82570 | Creatinine; other source | $18.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 82646 | Dihydrocodeinone | $29.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 82649 | Dihydromorphinone | $36.00 |

**Allstate Insurance Company, et al. v. Millennium Health, LLC f/k/a Millennium Laboratories, Inc., et al.**

**Exhibit 3**

| Provider | Claim Number | Patient Initials | Date of Service | CPT Code Billed | CPT Code Description | Amount Billed |
|---|---|---|---|---|---|---|
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 83516 | Immunoassay for analyte other than infectious agent antibody orinfectious agent antigen; qualitative or semiquantitative, multi step method | $33.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 83805 | Meprobamate | $62.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 83840 | Methadone | $58.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 83925 | Opiate(s), drug and metabolites, each procedure | $413.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 83986 | pH; body fluid, not elsewhere specified | $13.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 83992 | Phencyclidine (PCP) | $49.00 |
| Millennium Health, LLC | Z6226224-031 | C.D. | 9/29/2014 | 84311 | Spectrophotometry, analyte not elsewhere specified | $25.00 |